Information Provided for Listing of Inmates at ELK

| Register Number | Name | Court of Jurisdiction | Docket Number | Offense |
|---|---|---|---|---|
| 00890-104 | PIERRE | FMN | CR 13-129 DWF/FLN | 18:286,371 FRAUD, OTHER |
| 01019-138 | SEARS | FDCD | 19-CR-021 (KBJ) | 18:2251-2,2260 OBSCENE MATTR |
| 01649-007 | GREEN | FDCS | F-2779-86 B,C | DC SEX CARNAL KNOWLEDGE |
| 01873-055 | MCAULEY | FNYW | 6:11CR06083-002 | 21:846 SEC 841-851 ATTEMPT |
| 02054-122 | NEAL | FWVS | 1:18-00192-001 | 21:841 SCH II NARCOTC,NONFSA |
| 02560-095 | DAVIS | FMD | TDC-8-15-CR-0331-001 | COMMUNICATIONS ACT |
| 02868-027 | MORSE | FMIW | 1:90-CR-29 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 03219-029 | MATHISON | FIAN | CR06-4030-001-MWB | 21:848 CONT CRIMINL ENTERPRS |
| 03365-041 | BOONE | FKYW | 3:08-CR-111-1-CRS | 18:286,371 FRAUD, OTHER |
| 03469-027 | PREVATTE | FINN | HCR 92-42-002 | 18:2117 INTRST COMM ACT VIOL |
| 03639-088 | BRADY | FWVS | 3:18-00095 | 21:841 & 846 SEC 841-851 |
| 03851-029 | ABREGO | FIAN | CR 09-4018-2-MWB | 21:846 SEC 841-851 ATTEMPT |
| 03977-087 | STRADWICK | FWVN | 5:17CR3 | 21:841 & 846 SEC 841-851 |
| 05032-039 | BERRY | FMIE | 05CR20048-1 | 21:841 & 846 SEC 841-851 |
| 05228-043 | MASON | FMSN | 3:14CR114DPB-FKB-004 | 21:846 SEC 841-851 ATTEMPT |
| 05245-087 | BROWN | FWVN | 1:05CR96-1 | 21:841 & 846 SEC 841-851 |
| 05290-089 | CUNNINGHAM | FWIE | 15-CR-83-1-JPS | 21:846 SEC 841-851 ATTEMPT |
| 05470-104 | LANHAM | FFLS | 14-14043-CR-MIDDLEBR | 18:2251-2,2260 OBSCENE MATTR |
| 05506-041 | GAMMELL | FMN | 0:17-CR-00134-WMW-DT | 18:1030 FRAUD COMPUTERS |
| 05507-015 | FITZGERALD | FDE | 08CR147-LPS | 21:846 SEC 841-851 ATTEMPT |
| 05636-087 | LEWIS | FWVN | 5:07CR5-01 | 21:841 & 846 SEC 841-851 |
| 05996-059 | SCHLITTENHARDT | FND | 1:08-CR-069 | 21:841 SCH II NONNARC,NONFSA |
| 06048-027 | HOSKINS | FINN | 2:99 CR 117-01 | 18:922(G) FIREARMS,3 PRI CNV |
| 06123-084 | COURTNEY | FVAW | DVAW215CR000015-009 | 18:924(C) FIREARMS LAWS |
| 06235-062 | HIBBERT | FMOW | 4:15-CR-00083-DGK(7) | 21:846 SEC 841-851 ATTEMPT |
| 06261-017 | MCCORVEY | FFLN | 3:05CR110-001LAC | 18:922(G) FIREARMS,CARR CRIM |
| 06327-087 | CICALESE | FWVN | 2:08CR24 | 18:2251-2,2260 OBSCENE MATTR |
| 06431-424 | PIRA | FILN | 93 CR 131-2 | 18:286,371 FRAUD, OTHER |
| 06522-030 | WASTUN | FIAN | CR03-3068-011-MWB | 21:846 SEC 841-851 ATTEMPT |
| 06607-017 | LAUREL | FFLN | 3:06CR460-002/MCR | 21:846 SEC 841-851 ATTEMPT |
| 06851-041 | FAULKNER | FMN | 14-CR-5(JNE/TNL) | 18:922(G) FIREARMS,3 PRI CNV |
| 06869-025 | CASOLARI | FILS | 4:06CR40037-001-JPG | 18:2251-2,2260 OBSCENE MATTR |
| 06925-090 | HILL | FTNM | 3:09-00156 | OBSCENE MATTER TRANSPORT |
| 06960-068 | RANDOLPH | FPAW | CRIMINAL 01-235 | OBSCENE MATTER TRANSPORT |
| 07009-030 | WEATHERLY | FIAS | 03-243 | 21:846 SEC 841-851 ATTEMPT |
| 07121-027 | PRICE | FINN | 2:01 CR 98 JM | 21:841 & 846 SEC 841-851 |
| 07151-017 | ZAVALA | FFLN | 3:09CR38-003LAC | 21:846 SEC 841-851 ATTEMPT |
| 07301-015 | ZIMMERMAN | FDE | 13-CR-58-01 GMS | 18:2251-2,2260 OBSCENE MATTR |
| 07315-017 | BEALL | FFLN | 5:10CR13-001-RS | 18:2251-2,2260 OBSCENE MATTR |
| 07365-028 | SOMERS | FMN | 0:18-CR-00096-DWF(1) | 18:2251-2,2260 OBSCENE MATTR |
| 07396-017 | LEIGHTEY | FFLN | 3:10CR51-001LAC | 18:2241-2248 SEXUAL ABUSE |
| 07465-027 | CREWS | FINN | 1:09CR88-001 | 21:841 SCH II NARCOTC,NONFSA |
| 07471-090 | SULLIVAN | FWIW | 11-CR-79-BBC-01 | 21:841 & 846 SEC 841-851 |
| 07583-028 | DUERSON | FINS | 3:10CR00004-007 | 21:841 & 846 SEC 841-851 |
| 07600-015 | MCBRIDE | FDE | 13-CR-116-1-GMS | 18:2251-2,2260 OBSCENE MATTR |
| 07631-030 | EVANS | FIAS | 4:05-CR-00225 | 18:2251-2,2260 OBSCENE MATTR |
| 07742-059 | CHICO | FND | 2:15-CR-28 | BURGLARY |
| 07794-025 | WILKERSON | FILS | 3:07-CR-30087-001-MJ | 21:841 SCH II NARCOTC,NONFSA |
| 07794-084 | POINDEXTER | FVAW | DVAW712CR000012-001 | 18:924(C) FIREARMS LAWS |
| 07883-032 | MEDLIN | FKYE | 6:06-CR-106-S-DCR-06 | 21:841 SCH II NONNARC,NONFSA |
| 08030-090 | MINOR | FWIW | 0758 3:13CR00058-001 | OBSCENE MATTER TRANSPORT |
| 08077-043 | HUGGINS | FMSS | 1:04CR94GURO-005 | 21:846 SEC 841-851 ATTEMPT |
| 08285-068 | JACKSON | FPAW | 18-217-01 | 21:841 SCH II NARCOTC,NONFSA |
| 08361-068 | GREEN | FPAW | 04-233 | 21:841 SCH II NARCOTC,NONFSA |
| 08399-089 | TUBBS | FWIE | 06-CR-161 | 18:286,371 FRAUD, OTHER |
| 08487-029 | WILSON-BEY | FIAN | CR 11-2043-2-LRR | 21:846 SEC 841-851 ATTEMPT |
| 08630-025 | BURGARD | FILS | 3:10-CR-30085-001-DR | 18:2251-2,2260 OBSCENE MATTR |
| 08672-028 | SIMMONS | FINS | 3:07CR00024-001 | 21:841 & 846 SEC 841-851 |
| 08711-088 | OVERSTREET | FWVS | 3:08-00221 | 18:2251-2,2260 OBSCENE MATTR |
| 08893-027 | COCHRAN | FINN | 2:06 CR 114 | 21:841 & 846 SEC 841-851 |
| 08896-029 | MARCUSSEN | FIAN | CR 14-2037-1-LRR | 21:841 SCH II NONNARC,NONFSA |

EXHIBIT D

| Register # | Name | Facility | Case # | Offense |
|---|---|---|---|---|
| 08933-025 | CLARK | FILS | 3:10CR30221-001-GPM | OBSCENE MATTER TRANSPORT |
| 08937-025 | SMITH | FILS | 3:11-CR-30013-DRH-1 | 18:2251-2,2260 OBSCENE MATTR |
| 08996-040 | WRIGHT | FMIW | 1:97-CR-103-03 | 21:846 SEC 841-851 ATTEMPT |
| 08998-027 | THOMPKINS | FOHS | 3:17CR183(3) | 21:846 SEC 841-851 ATTEMPT |
| 09241-003 | HODNETT | FALS | 05-00275-001 | 18:2251-2,2260 OBSCENE MATTR |
| 09348-025 | BARBEE | FILS | 3:11-CR-30187-001-DR | 21:841 SCH II NARCOTC,NONFSA |
| 09387-025 | SIMS | FILS | 3:11-CR-30219-001-DR | 18:2251-2,2260 OBSCENE MATTR |
| 09392-041 | BELL | FND | 3:13-CR-79-01 | 21:841 & 846 SEC 841-851 |
| 09437-028 | HENRY | FINS | 2:09CR00025-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 09482-089 | HAYES | FWIE | 08-CR-134 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 09504-021 | DENSMORE | FMD | RDB: 1-11-CR-00583 | 18:2113 ROBBERY BANK |
| 09651-087 | BEESON | FWVN | 2:14CR5-2 | 21:843 USE FICT,REV,SUSP NBR |
| 09672-027 | HATCH | FINN | 3:08-CR-00044(01)RM | 18:2251-2,2260 OBSCENE MATTR |
| 09738-068 | LINDER | FPAW | 19-CR-00053 | 18:1344 BANK FRAUD |
| 09760-025 | BALDWIN | FILS | 3:12CR30172-001-GPM | 18:2251-2,2260 OBSCENE MATTR |
| 09801-028 | BOGUS | FINS | 1:10CR00194-001 | 18:2251-2,2260 OBSCENE MATTR |
| 09801-033 | HALL | FKYW | 1:12-CR-26-R | 18:2241-2248 SEXUAL ABUSE |
| 09813-087 | GARRETT | FWVN | 1:14CR48 & 1:14CR57 | 18:922(G) FIREARMS,CARR CRIM |
| 09826-040 | COLEMAN | FMIW | 1:13-CR-179 | 21:841 & 846 SEC 841-851 |
| 09866-069 | NUNEZ-RODRIGUEZ | FRQ | 94-176-1 (HL) | 18:2119 ROBBERY OF AUTO |
| 09973-033 | HOUGH | FKYW | 3:06-CR-39-JBC-1 | 18:2251-2,2260 OBSCENE MATTR |
| 09990-040 | COLEMAN | FFLM | 6:11-CR-247-ORL-28KR | 21:846 SEC 841-851 ATTEMPT |
| 10038-029 | RAGER | FIAN | CR 07-1011-1-LRR | 18:2251-2,2260 OBSCENE MATTR |
| 10051-087 | SHEPPARD | FWVN | 1:15CR1 | 21:841 SCH II NONNARC,NONFSA |
| 10059-028 | WEATHERSPOON | FINS | 2:11CR00009-007 | 21:846 SEC 841-851 ATTEMPT |
| 10236-025 | KELLEMS | FILS | 13CR40033-003 | 21:846 SEC 841-851 ATTEMPT |
| 10263-040 | BARNES | FMIW | 1:00:CR:217-02 | 18:286,371 FRAUD, OTHER |
| 10283-028 | DAVIS | FINS | 2:12CR00010-001 | 18:2251-2,2260 OBSCENE MATTR |
| 10329-059 | WALLETTE | FND | 4:09-CR-060 | 18:2241-2248 SEXUAL ABUSE |
| 10491-084 | WALKER IV | FVAW | DVAW219CR000002-001 | 18:922(G) FIREARMS,CARR CRIM |
| 10505-067 | WINKELMAN | FPAM | 4:CR-01-304-08 | 18:924(C) FIREARMS LAWS |
| 10510-026 | DESILVA | FILC | 4:95CR40014-003 | 18:1344 BANK FRAUD |
| 10515-027 | HARRIS | FINN | 3:09-CR-00112(01)RM | 18:2251-2,2260 OBSCENE MATTR |
| 10579-014 | LUNDY | FWAW | 2:14CR00059RSL-001 | 21:846 SEC 841-851 ATTEMPT |
| 10730-033 | PORTER | FKYW | 3:08CR-44-H | 18:922(G) FIREARMS,3 PRI CNV |
| 10755-089 | MAGEE | FWIE | 10-CR-190 | OBSCENE MATTER TRANSPORT |
| 11037-028 | KRACK | FINS | 3:12CR00032-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11049-028 | WILLIAMS | FINS | 3:13CR00029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11070-090 | TJADER | FWIW | 0758 3:17CR00100-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11093-025 | JACO | FILS | 14CR40030-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11152-090 | HENKEL | FWIW | 0758 3:18CR0009-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11154-030 | MORGAN | FIAS | 3:09-CR-00006-004 | 21:841 & 846 SEC 841-851 |
| 11163-028 | BEARD | FINS | 1:12CR00212-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 11183-036 | SALLEY | FME | 1:07-CR-18-JAW-001 | 18:922(G) FIREARMS,CARR CRIM |
| 11338-090 | SAUER | FWIW | 0758 3:18CR00067-001 | LARCENY/THEFT I/S TRANS |
| 11340-028 | COOMER | FINS | 4:13CR00017-001 | 18:924(C) FIREARMS LAWS |
| 11341-055 | NEWKIRK | FNYW | 1:14CR00031-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 11346-025 | CARSON | FILS | 4:14-CR-40083-SMY-7 | 21:846 SEC 841-851 ATTEMPT |
| 11350-028 | MARSHALL | FINS | 1:13CR00153-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11387-031 | WINSTON | FKS | 2:06CR20005-001-JWL | 18:922(G) FIREARMS,CARR CRIM |
| 11397-032 | UNDERWOOD | FKYE | 5:06-CR-165-1-JBC | 18:2251-2,2260 OBSCENE MATTR |
| 11435-033 | CURRY | FKYW | 1:09CR-26-2-R | 21:841 & 846 SEC 841-851 |
| 11452-070 | SEYMOUR | FRI | 1:17CR00089-01JJM | 18:2251-2,2260 OBSCENE MATTR |
| 11514-070 | WOODHEAD | FRI | 1:17CR00068-01-WES | 18:2251-2,2260 OBSCENE MATTR |
| 11543-084 | BEAR | FVAW | DVAW205CR000029-001 | 18:924(C) FIREARMS LAWS |
| 11602-028 | THOMAS | FINS | 3:13CR00034-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11616-029 | BURKE | FIAN | CR 11-1004-1-LRR | 18:2251-2,2260 OBSCENE MATTR |
| 11616-084 | JARVIS | FVAW | DVAW106CR000019-001 | 21:846 SEC 841-851 ATTEMPT |
| 11724-078 | JEFFERSON | FLAW | 1:16-CR-00124-3 | 21:846 SEC 841-851 ATTEMPT |
| 11772-059 | ROSEN | FND | 3:12-CR-80-02 | 21:846 SEC 841-851 ATTEMPT |
| 11809-017 | SCOTT | FFLN | 4:03CR37-01 | 21:841 & 846 SEC 841-851 |
| 11882-040 | BUCHANAN | FMIW | 1:17:CR:198-01 | 18:2251-2,2260 OBSCENE MATTR |
| 12002-087 | BURKHART | FVAW | DVAW517CR000001-001 | 21:846 SEC 841-851 ATTEMPT |
| 12122-087 | NEWCOMB | FWVN | 3:17CR31 | 18:2251-2,2260 OBSCENE MATTR |
| 12222-007 | TINSLEY | FDCS | 2007 CF1 029182 | DC HOMICIDE MURDER |
| 12225-089 | FORD | FWIE | 13-CR-62-5-JPS | 21:841 SCH I NARCOTIC,NONFSA |
| 12288-087 | BANKS | FWVN | 5:17CR40 | 18:924(C) FIREARMS LAWS |

| ID | Name | Court | Case No. | Offense |
|---|---|---|---|---|
| 12314-027 | PATLAN | FINN | 3:12CR91-001 | 21:846 SEC 841-851 ATTEMPT |
| 12331-087 | KRIEGER | FWVN | 3:17CR97-04 | 18:286,371 FRAUD, OTHER |
| 12395-040 | SCOTT | FMIW | 1:05CR181 | OBSCENE MATTER TRANSPORT |
| 12444-059 | ENNO | FND | 4:13-CR-146 | 18:2241-2248 SEXUAL ABUSE |
| 12469-028 | HEINS | FINS | 1:14CR00206-001 | 18:2251-2,2260 OBSCENE MATTR |
| 12502-089 | CASE | FWIE | 13-CR-120 | 18:2251-2,2260 OBSCENE MATTR |
| 12531-087 | SPROWL | FWVN | 5:18CR15 | 18:2251-2,2260 OBSCENE MATTR |
| 12561-087 | KING | FWVN | 5:18CR24-02 | 21:846 SEC 841-851 ATTEMPT |
| 12565-087 | PHILLIPS | FWVS | 2:18CR00107-001 | 18:922(G) FIREARMS,CARR CRIM |
| 12581-087 | ROGERS | FWVN | 5:18CR20 | 21:841 & 846 SEC 841-851 |
| 12617-087 | SIMMONS | FWVN | 1:18CR52 | 21:841 SCH II NONNARC,NONFSA |
| 12638-087 | PACK | FWVN | 1:18CR46-18 | 18:922(G) FIREARMS,CARR CRIM |
| 12668-046 | WENCEWICZ | FMT | CR 13-30-M-DWM-01; | 18:2251-2,2260 OBSCENE MATTR |
| 12673-087 | HAGAN | FWVN | 3:18CR57-9 | 21:841 SCH II NONNARC,NONFSA |
| 12747-028 | CHASZAR | FINS | 1:15CR00121-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 12757-041 | WILLIAMS | FMN | CR. 06-143 RHK | 21:846 SEC 841-851 ATTEMPT |
| 12817-084 | GRAY | FKYE | 6:09-CR-61-GFVT-03 | 21:846 SEC 841-851 ATTEMPT |
| 12819-087 | MISKE | FWVN | 1:19CR18 | 18:922(G) FIREARMS,CARR CRIM |
| 12826-003 | BARLOW | FALS | 1:12-CR-00268-001 | 18:2251-2,2260 OBSCENE MATTR |
| 12850-032 | HELTON | FKYE | 5:08-CR-173-01-KKC | 18:2251-2,2260 OBSCENE MATTR |
| 12867-087 | ERWIN | FWVN | 3:19CR21-3 | 21:841 & 846 SEC 841-851 |
| 12882-087 | BEAVER | FWVN | 5:19CR15 | 21:841 SCH II NONNARC,NONFSA |
| 12947-087 | SULLIVAN | FWVN | 5:19CR33-01 | 21:841 & 846 SEC 841-851 |
| 12985-040 | RODRIGUEZ | FTXS | 5:17CR00938-001 | 8:1327 ALIEN SMUGGLE/IMPORT |
| 12989-104 | PICUR | FFLS | 16-60048-CR-DIMITROU | 18:2251-2,2260 OBSCENE MATTR |
| 13006-026 | GRIFFITH | FILC | 02-10089-001 | OBSCENE MATTER TRANSPORT |
| 13058-074 | MIDDLEBROOK | FTNE | 1:94-CR-00002-TRM-CH | 18:922(G) FIREARMS,3 PRI CNV |
| 13218-104 | WEATHERMAN | FILS | 16-CR-40022-JPG-1 | 18:2251-2,2260 OBSCENE MATTR |
| 13274-025 | BLAIR | FILS | 16-CR-30030-MJR | 18:2251-2,2260 OBSCENE MATTR |
| 13335-056 | BULLOCK | FNCM | 1:19-CR-00207-1 | 18:2113 ROBBERY BANK |
| 13614-027 | COUNCIL | FINN | 1:14CR14-005 | 21:846 SEC 841-851 ATTEMPT |
| 13731-027 | TRESSLER | FINN | 1:14CR25 | 18:2251-2,2260 OBSCENE MATTR |
| 13788-039 | RISNER | FKYE | 7:18-CR-13-KKC | 21:841 SCH II NONNARC,NONFSA |
| 13796-029 | PLEDGE | FIAN | CR 14-132-1-LRR | 18:922(G) FIREARMS,CARR CRIM |
| 13813-067 | JOHNSON | FPAM | 3:CR-14-134 | 21:846 SEC 841-851 ATTEMPT |
| 13828-032 | GILLIAM | FKYE | 0:10-CR-9-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 14067-027 | OLSON | FINN | 2:15CR26-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14085-041 | LEMON | FMN | 08-246(DSD/SRN) | 18:2251-2,2260 OBSCENE MATTR |
| 14107-030 | SPAH | FIAS | 4:13-CR-00071-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14169-088 | ARNOLD | FGAM | 1:16-CR-00005-016 | 21:841 SCH II NONNARC,NONFSA |
| 14257-040 | CRUMP | FMIW | 1:09:CR:73-01 | 18:922(G) FIREARMS,CARR CRIM |
| 14304-085 | FERGUSON | FWAE | 2:12CR00046-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14327-030 | HENDERSON | FIAS | 3:14-CR-00003-001 & | OBSCENE MATTER TRANSPORT |
| 14395-055 | GLOVER | FNYW | 1:06CR00159-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14455-041 | BANKS | FMN | 0:17-CR-00324-DSD-KM | 18:286,371 FRAUD, OTHER |
| 14573-088 | STIER | FWVS | 2:17-CR-00054 | OBSCENE MATTER TRANSPORT |
| 14597-032 | GALYEN | FCAS | 10CR5041-H | 18:2251-2,2260 OBSCENE MATTR |
| 14658-033 | BURNHAM | FKYW | 1:13-CR-21-R | OBSCENE MATTER TRANSPORT |
| 14665-026 | BROOKS | FILC | 07-20047-01 | 21:841 & 846 SEC 841-851 |
| 14670-088 | HILL | FWVS | 5:18CR00046-001 | 21:841 & 846 SEC 841-851 |
| 14676-088 | LARKIN | FWVS | 5:18CR00027-001 | 21:846 SEC 841-851 ATTEMPT |
| 14681-040 | PRYSOCK | FMIW | 1:10-CR-14-01 | 18:2251-2,2260 OBSCENE MATTR |
| 14707-088 | HAYNES | FSC | 2:17-CR-00655-DCN-1 | 18:2251-2,2260 OBSCENE MATTR |
| 14708-030 | SYKES | FIAS | 3:13-CR-00068-001 | 21:841 & 846 SEC 841-851 |
| 14752-088 | LOURETT | FWVS | 2:17-00159 | OBSCENE MATTER TRANSPORT |
| 14756-032 | CANNON | FALS | 1:11-CR-00048-001 | OBSCENE MATTER TRANSPORT |
| 14761-052 | WOODARD | FNYN | DNYN516CR000012-001 | 18:922(G) FIREARMS,CARR CRIM |
| 14767-026 | WINSLOW | FAK | 3:08-CR-00014-TMB | OBSCENE MATTER TRANSPORT |
| 14787-041 | WILSON-ALLEN | FMN | 16-143(DSD/FLN) | 18:2251-2,2260 OBSCENE MATTR |
| 14795-088 | WHITE | FWVS | 2:17-CR-00198-4 | 21:846 SEC 841-851 ATTEMPT |
| 14871-032 | BRYANT | FKYE | 7:11-CR-17-SS-ART-01 | 21:846 SEC 841-851 ATTEMPT |
| 14871-424 | RILEY | FILN | 16-CR-00260 | 18:922(G) FIREARMS,CARR CRIM |
| 14903-028 | KYER | FINS | 1:16CR00199-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14916-030 | CROSS | FIAS | 4:14-CR-00076-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14950-028 | DONNELLY | FINS | 1:16CR00116-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14979-088 | WILLIAMS | FWVS | 2:18-CR-00020-01 | 18:2251-2,2260 OBSCENE MATTR |
| 14995-088 | COOK | FWVS | 5:18-CR-00116-01 | 18:924(C) FIREARMS LAWS |

| ID | Name | Court | Case Number | Charge |
|---|---|---|---|---|
| 15006-088 | WOLFE | FWVS | 2:18-00104 | 18:2251-2,2260 OBSCENE MATTR |
| 15014-026 | SMITH | FILC | 10-20017-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15077-088 | MONTGOMERY | FWVS | 3:18-00213-02 | 21:841 SCH I NARCOTIC,NONFSA |
| 15106-028 | RODRIGUEZ | FINS | 1:16CR00025-001 | 21:846 SEC 841-851 ATTEMPT |
| 15108-041 | WERLEIN | FMN | CR10-59DWF/FLN | 18:2251-2,2260 OBSCENE MATTR |
| 15209-088 | GORDON | FWVS | 3:19-00030-01 | 21:841 SCH I NARCOTIC,NONFSA |
| 15235-030 | VANMETER | FIAS | 4:15-CR-00024-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15238-088 | KIBBLE | FWVS | 2:19CR00077-001 | 18:2421-29 I/S TRN IMRL PRPS |
| 15257-088 | GILLENWATER | FWVS | 2:19-CR-00011 | 21:841 SCH I NARCOTIC,NONFSA |
| 15270-032 | RAMSEUR | FKYE | 5:11-CR-128-KSF-1 | 21:841 & 846 SEC 841-851 |
| 15303-088 | BOSTON | FWVS | 2:19-CR-00162 | 18:2421-29 I/S TRN IMRL PRPS |
| 15335-016 | PHILPOT | FMD | RWT-8-17-CR-00189-00 | 18:924(C) FIREARMS LAWS |
| 15402-040 | PARKER | FMIW | 1:10-CR-222-01 | 21:846 SEC 841-851 ATTEMPT |
| 15460-032 | SMITH | FKYE | 6:12-CR-07-GFVT | 18:2251-2,2260 OBSCENE MATTR |
| 15487-028 | BENNETT | FINS | 1:16CR00251-008 | 21:846 SEC 841-851 ATTEMPT |
| 15603-028 | CRAWFORD | FINS | 1:17CR00215-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15632-084 | COOK | FINS | 1:11CR00008-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15677-033 | WILLIAMS | FKYW | 4:14-CR-12-1-JHM | 18:2421-29 I/S TRN IMRL PRPS |
| 15691-002 | WRIGHT | FALM | 2:15CR317-01-WKW | OBSCENE MATTER TRANSPORT |
| 15758-052 | DERRIGO | FNYN | DNYN510CR000376-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15767-028 | JACKSON | FINS | 1:17CR00093-003 | 18:1962 RACKETEER (RICO) |
| 15824-041 | CHASE | FMN | 11-150 (JRT/JSM) | 18:2251-2,2260 OBSCENE MATTR |
| 15832-089 | LY | FWIE | 16-CR-155 | 18:924(C) FIREARMS LAWS |
| 15840-026 | ROUX | FILC | 09-10022-001 | OBSCENE MATTER TRANSPORT |
| ==15859-089== | ==KAMPS== | ==FWIE== | ==16-CR-177== | ==OBSCENE MATTER TRANSPORT== |
| 15868-016 | BARNES | FVAE | 4:10CR00074-001 | 21:846 SEC 841-851 ATTEMPT |
| 15869-028 | BELL | FINS | 1:17CR00162-005 | 21:846 SEC 841-851 ATTEMPT |
| 15872-028 | PARRA | FINS | 1:17CR00162-003 | 21:846 SEC 841-851 ATTEMPT |
| 15899-062 | BAKER | FOKN | 4:19-CR-00113-1-GKF | 18:2251-2,2260 OBSCENE MATTR |
| 15979-040 | VANDERWAL | FMIW | 1:11-CR-183 | OBSCENE MATTER TRANSPORT |
| 16001-032 | BENGE | FKYE | 6:12-CR-59-SS-ART-01 | 21:846 SEC 841-851 ATTEMPT |
| 16021-089 | KRAEMER | FWIE | 2017-CR-35-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16051-032 | SINGLETON | FKYE | 5:13-CR-8-SS-KKC-1 | 21:846 SEC 841-851 ATTEMPT |
| 16052-030 | HORTON | FIAS | 1:15-CR-00051-001 | 18:2251-2,2260 OBSCENE MATTR |
| 16055-032 | WATKINS | FKYE | 5:13-CR-02-S-JMH-01 | 21:846 SEC 841-851 ATTEMPT |
| 16124-028 | ALEXANDER | FINS | 1:18CR00003-001 | 18:924(C) FIREARMS LAWS |
| 16232-032 | DELPH | FKYE | 6:14-CR-39-ART | 18:2113 ROBBERY BANK |
| 16302-028 | LINVILLE | FINS | 4:18CR00005-001 | COMMUNICATIONS ACT |
| 16327-040 | LOCKE | FMIW | 1:11-CR-339-01 | OBSCENE MATTER TRANSPORT |
| 16364-040 | PRUITT | FMIW | 1:12-CR-45-01 | 18:2251-2,2260 OBSCENE MATTR |
| 16399-027 | WOODS | FNCW | DNCW315CR000213-009 | 18:1956 RACKETEERING |
| 16399-089 | GERRY | FWIE | 2018-CR-3-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16554-013 | GUTIERREZ | FMIW | 1:15-CR-156 | 18:2113 ROBBERY BANK |
| 16571-171 | MCCOY | FSC | 3:08-404(001 JFA) | 18:922(G) FIREARMS,3 PRI CNV |
| 16669-028 | SMITH | FINS | 1:18CR00367-002 | 21:846 SEC 841-851 ATTEMPT |
| 16683-032 | TAYLOR | FKYE | 6:13-CR-20-S-GFVT-26 | 21:846 SEC 841-851 ATTEMPT |
| 16717-027 | CALDWELL | FINN | 1:16CR73-001 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 16733-046 | RUTLEY | FWIE | 2017-CR-56-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16747-089 | PUGH | FWIE | 18-CR-186-PP | 18:922(G) FIREARMS,CARR CRIM |
| 16783-040 | MENDEZ | FMIW | 1:12-CR-297-01 | 21:841 & 846 SEC 841-851 |
| 16869-059 | MANNY | FND | 1:17-CR-274 | 21:846 SEC 841-851 ATTEMPT |
| 16870-040 | DELAROSA | FMIW | 1:13-CR-26-03 | 21:846 SEC 841-851 ATTEMPT |
| 16900-052 | BASS | FNYN | DNYN110CR000166-001 | FRAUD POSTAL |
| 16931-009 | MARTIN | FOHN | 5:14CR301-13 | 21:841 & 846 SEC 841-851 |
| 16991-027 | WILSON | FINN | 2:17CR55-001 | 21:841 & 846 SEC 841-851 |
| 17063-028 | HOWERTON | FINS | 1:19CR00248-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17089-040 | MABEE | FMIW | 1:13-CR-99 | OBSCENE MATTER TRANSPORT |
| 17092-040 | GREEN | FMIW | 1:13-CR-109 | 21:846 SEC 841-851 ATTEMPT |
| 17107-027 | MOIT | FINN | 2:17CR83-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17118-039 | MIRANDA | FMIE | 0645 2:19CR20240(1) | 21:846 SEC 841-851 ATTEMPT |
| 17127-057 | HANBERRY | FNCM | 1:94CR185-1 | 21:841 & 846 SEC 841-851 |
| 17161-046 | PAULSON | FMT | CR 18-35-BLG-DLC-1 | 21:846 SEC 841-851 ATTEMPT |
| 17327-018 | NIEVES | FNYS | 7:16-CR-00504-CS-001 | 18:499/702 IMPERSONATION |
| 17352-424 | POWELL | FILN | 04 CR 885-1 | 18:2251-2,2260 OBSCENE MATTR |
| 17362-027 | ADAMS | FINN | 2:18CR27-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17408-030 | CHAMBERS | FIAS | 4:16-CR-00020-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17432-026 | RUPERT | FILC | 10-40009-001 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 17461-091 | DAVIS | FWY | 19-CR-64-1F | 18:2251-2,2260 OBSCENE MATTR |
| 17495-032 | SMITHA | FKYE | 5:13-CR-109-KKC-1 | 21:846 SEC 841-851 ATTEMPT |
| 17523-074 | NICHOLS | FTNM | 3:00-00095-01 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 17526-029 | JACKSON | FIAN | 0862 5:18CR04038-002 | 21:841 SCH I NARCOTIC,NONFSA |
| 17527-032 | BARKER | FKYE | 5:14-CR-32-DCR-1 | 21:841 SCH II NONNARC,NONFSA |
| 17572-027 | CATES | FINN | 3:18CR72-001 | 18:922(G) FIREARMS,CARR CRIM |
| 17596-027 | JACKSON | FINN | 2:18CR86-001 | 18:924(C) FIREARMS LAWS |
| 17614-030 | GROSS | FIAS | 1:16-CR-00029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17708-041 | HAMLIN | FMN | CR 13-279 DWF/JSM | 18:2251-2,2260 OBSCENE MATTR |
| 17743-027 | JONES | FINN | 2:18CR137-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17842-027 | TRISCHLER | FINN | 1:19CR27-001 | OBSCENE MATTER TRANSPORT |
| 17850-026 | STOUT | FILC | 12-30005-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17883-041 | BRANTON | FLAW | 3:14CR00050-001 | SEX OFFENSES |
| 17934-040 | LOVE | FMIW | 1:14-CR-04-01 | 18:924(C) FIREARMS LAWS |
| 17936-032 | JONES | FKYE | 15-CR-6-DLB-CJS-1 | 21:846 SEC 841-851 ATTEMPT |
| 17947-424 | HART | FILN | 16 CR 199-2 | 21:846 SEC 841-851 ATTEMPT |
| 17973-032 | MASON | FKYE | 6:15-CR-15-SS-ART-04 | 21:846 SEC 841-851 ATTEMPT |
| 18150-040 | SEGAR | FMIW | 1:14-CR-121-01 | 18:2251-2,2260 OBSCENE MATTR |
| 18175-040 | CAIN | FMIW | 2:14-CR-31 | 18:2241-2248 SEXUAL ABUSE |
| 18204-040 | STEVENSON | FMIW | 1:14-CR-167 | 18:2251-2,2260 OBSCENE MATTR |
| 18223-032 | SMITH | FKYE | 6:15-CR-26-S-GFVT-2 | 21:846 SEC 841-851 ATTEMPT |
| 18231-032 | JOHNSON | FKYE | 6:15-CR-20-GFVT-04 | 21:846 SEC 841-851 ATTEMPT |
| 18266-057 | WEISS | FNCM | 1:12CR249-1 | COMMUNICATIONS ACT |
| 18281-030 | BROWNING | FIAS | 3:17-CR-00097-001 | 21:846 SEC 841-851 ATTEMPT |
| 18295-032 | WEST | FKYE | 5:15-CR-70-DCR-2 | 18:922(G) FIREARMS,CARR CRIM |
| 18312-032 | HALE | FKYE | 0:15-CR-18-DLB-1 | 21:846 SEC 841-851 ATTEMPT |
| 18373-026 | DOGGETT | FILC | 12-20078-001 | 21:846 SEC 841-851 ATTEMPT |
| 18386-084 | DONITHAN | FVAW | DVAW714CR000027-010 | 21:846 SEC 841-851 ATTEMPT |
| 18390-040 | PETERSON | FMIW | 1:14-CR-153 | 18:2421-29 I/S TRN IMRL PRPS |
| 18482-041 | NOVAK | FMN | 15CR93 ADM | 18:2251-2,2260 OBSCENE MATTR |
| 18495-026 | BROWN | FILC | 13-20023-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 18522-040 | VEREEKE | FMIW | 1:14-CR-232-02 | 21:846 SEC 841-851 ATTEMPT |
| 18560-040 | MOSLEY | FMIW | 1:15:CR:50-01 | 21:846 SEC 841-851 ATTEMPT |
| 18601-026 | WALTERS III | FILC | 12-30034-001 | 18:2251-2,2260 OBSCENE MATTR |
| 18623-040 | HAYES | FMIW | 1:15-CR-102 | 18:2251-2,2260 OBSCENE MATTR |
| 18643-084 | WEBB | FVAW | DVAW114CR000023-002 | COMMUNICATIONS ACT |
| 18786-424 | WILLIAMS | FILN | 06 CR 451-10 | 21:846 SEC 841-851 ATTEMPT |
| 18837-052 | DOLSON | FNYN | DNYN512CR000007-001 | 18:2251-2,2260 OBSCENE MATTR |
| 18846-041 | KOPECKY | FND | 2:15-CR-75 | 21:846 SEC 841-851 ATTEMPT |
| 18897-040 | RABIDEAU | FMIW | 1:15:CR:189-01 | 18:2251-2,2260 OBSCENE MATTR |
| 18935-083 | GRAVES | FDCD | CR 95-046-1 | 18:1962 RACKETEER (RICO) |
| 18960-026 | BRANDON | FILC | 13-CR-40050-001 | 21:846 SEC 841-851 ATTEMPT |
| 19051-032 | FIELDS | FKYE | 7:15-CR-11-DCR-5 | 21:846 SEC 841-851 ATTEMPT |
| 19152-033 | BEAUCHAMP | FKYW | 3:17-CR-172-1-DJH | 18:2251-2,2260 OBSCENE MATTR |
| 19196-084 | BRIGHT | FVAW | DVAW215CR000015-005 | 21:846 SEC 841-851 ATTEMPT |
| 19200-040 | MIKLUSICAK | FMIW | 1:15-CR-201 | 18:2251-2,2260 OBSCENE MATTR |
| 19208-084 | RICHARDS | FVAW | DVAW215CR000015-021 | 21:846 SEC 841-851 ATTEMPT |
| 19251-040 | MCPETERS | FMIW | 1:15-CR-193 | 18:286,371 FRAUD, OTHER |
| 19252-032 | WELCH | FKYE | 5:15CR00102-JMH-2 | 21:846 SEC 841-851 ATTEMPT |
| 19263-021 | SELLEY | FGAS | 2:15CR00001-1 | 18:2251-2,2260 OBSCENE MATTR |
| 19311-026 | FERGUSON | FILC | 13-20061-001 | 18:2251-2,2260 OBSCENE MATTR |
| 19364-039 | KENT | FMIE | 0645 5:13CR20348(2) | FRAUD POSTAL |
| 19570-052 | WHITE | FNYN | DNYN812CR000092-001 | 21:841 & 846 SEC 841-851 |
| 19696-424 | COMBS | FIAS | 3:07-CR-00559-001 | 21:841 & 846 SEC 841-851 |
| 19867-038 | WATSON | FMA | 1: 10 CR 10133 - 001 | 18:1512 OBSTRUCT JUSTICE |
| 19904-026 | JOHNSON | FILC | 4:15-CR-40032-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 19904-040 | PLOWE | FMIW | 2:15-CR-29 | 18:2251-2,2260 OBSCENE MATTR |
| 20075-052 | HOBSON | FNYN | DNYN513CR000145-001 | 18:2251-2,2260 OBSCENE MATTR |
| 20301-055 | LASNICK | FNYW | 6:11-CR-06050-001 | 18:2251-2,2260 OBSCENE MATTR |
| 20500-032 | TAYLOR | FKYE | 5:15-CR-112-JMH | 18:924(C) FIREARMS LAWS |
| 20796-041 | CLAUSEN | FMN | 16-CR-256 (1) (MJD/L | 18:111 ASSLT/RESIST FED OFFR |
| 20895-041 | EISENACH | FMN | 0:16-CR-00267-DSD-LI | 18:2251-2,2260 OBSCENE MATTR |
| 20896-032 | PERKINS | FKYE | 6:16-CR-15-ART-1 | 21:841 SCH I NARCOTIC,NONFSA |
| 20922-041 | HELKER | FMN | 17-CR-0023 (PJS) | 18:2251-2,2260 OBSCENE MATTR |
| 20952-078 | GALVAN | FTXE | 4:13CR00029-003 | 21:846 SEC 841-851 ATTEMPT |
| 21169-032 | EPPERSON | FKYE | 6:16-CR-21-S-KKC-5 | 21:846 SEC 841-851 ATTEMPT |
| 21197-055 | MONTANEZ | FNYW | 1:15CR00122-003 | 21:846 SEC 841-851 ATTEMPT |

| ID | Name | Court | Case Number | Offense |
|---|---|---|---|---|
| 21215-032 | MILLER | FKYE | 2:16-CR-47-SS-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21271-041 | ANDERSON | FMN | 0:17-CR-00254-JNE-LI | 18:2251-2,2260 OBSCENE MATTR |
| 21340-074 | GIBSON | FTNE | 2:09-CR-42-001 | OBSCENE MATTER TRANSPORT |
| 21349-041 | SORGENFREI | FMN | 0:17-CR-00274-JRT(1) | 18:2251-2,2260 OBSCENE MATTR |
| 21354-032 | GRAY | FKYE | 6:17-CR-01-GFVT | 18:2251-2,2260 OBSCENE MATTR |
| 21354-040 | WANDAHSEGA | FMIW | 2:16-CR-20-01 | 18:2241-2248 SEXUAL ABUSE |
| 21425-014 | JONES | FCT | 3:13CR2 (MPS) | 21:841 & 846 SEC 841-851 |
| 21440-032 | JACKSON | FKYE | 6:17-CR-14-SS-GFVT-2 | 21:846 SEC 841-851 ATTEMPT |
| 21470-084 | RHODES | FVAW | DVAW716CR000039-001 | 18:2251-2,2260 OBSCENE MATTR |
| 21516-424 | NUREK | FILN | 04-CR-333-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21632-058 | CLARK | FNCW | DNCW506CR000035-014 | 21:846 SEC 841-851 ATTEMPT |
| 21638-057 | THOMAS | FNCM | 1:19-CR-00434-1 | 21:841 & 846 SEC 841-851 |
| 21675-040 | IDEMA | FMIW | 1:17-CR-106 | OBSCENE MATTER TRANSPORT |
| 21766-026 | SILLS | FILC | 16-CR-10049-001 | 18:2251-2,2260 OBSCENE MATTR |
| 21771-018 | STAFFORD | FMIW | 1:97-CR-66-01 | 18:1201 KIDNAPING |
| 21791-032 | HAVENS | FKYE | 2:17-CR-36-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21800-032 | HUGHES | FKYE | 2:17-CR-42-S-DLB-03 | 21:846 SEC 841-851 ATTEMPT |
| 21826-045 | BREWER | MAR | GCMO 12 | MILITARY COURT SEX OFFENSE |
| 21883-084 | PERKINS | FNCM | 1:17-CR-00158-1 | 21:841 & 846 SEC 841-851 |
| 21889-038 | HUNT | FMA | 1: 12 CR 10227 - 003 | 21:846 SEC 841-851 ATTEMPT |
| 21952-084 | BAILEY | FVAW | DVAW117CR000036-001 | 21:846 SEC 841-851 ATTEMPT |
| 21999-026 | IHLENFELD | FILC | 17-20023-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22000-040 | GIST-SUTTON | FMIW | 1:17-CR-251-02 | 18:924(C) FIREARMS LAWS |
| 22033-045 | KINDRICK | FMOW | 4:09-CR-00331-FJG-1 | 18:2251-2,2260 OBSCENE MATTR |
| 22037-055 | HIGGINS | FNYW | 6:13-CR-06113-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22120-424 | GIBSON | FILN | 06-CR-70-1 | OTHER/UNCLASSIFIABLE |
| 22142-026 | MCGILL | FILC | 17-CR-40059-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22144-026 | HUSER | FILC | 17-CR-10038-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22226-040 | KNIGHT | FMIW | 1:18-CR-159 | 18:2250 FAIL REG AS SEX OFFN |
| 22239-026 | COWELL | FILC | 17-20052-001 | 21:841 SCH II NONNARC,NONFSA |
| 22246-032 | GHENT | FKYE | 6:18-CR-48-S-REW-03 | 21:841 SCH II NONNARC,NONFSA |
| 22248-084 | SMITH | FVAW | DVAW618CR000021-001 | 21:846 SEC 841-851 ATTEMPT |
| 22252-040 | MCFADDEN | FMIW | 1:18-CR-167-22 | 21:841 SCH II NARCOTC,NONFSA |
| 22258-055 | QUINONES | FNYW | 1:13CR00083-001 | 21:846 SEC 841-851 ATTEMPT |
| 22282-040 | ARMSTRONG | FMIW | 1:18-CR-252-04 | 21:846 SEC 841-851 ATTEMPT |
| 22332-045 | SHEETS | FMOW | 10-00171-01-CR-W-DGK | 18:2251-2,2260 OBSCENE MATTR |
| 22383-032 | GABLE | FKYE | 3:19-CR-29-GFVT-1 | OBSCENE MATTER TRANSPORT |
| 22404-040 | HAYES | FMIW | 1:18-CR-258 | 18:2251-2,2260 OBSCENE MATTR |
| 22415-032 | FARRERA-BROCHEZ | FKYE | 5:19-CR-55-DCR | 18:1028 FRAUD IDENTITY THEFT |
| 22431-032 | LEWIS | FKYE | 5:19-CR-022-DCR-01 | 18:924(C) FIREARMS LAWS |
| 22473-026 | HALL | FILC | 18-10029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22565-084 | CRAIGHEAD | FVAW | DVAW619CR000008-001 | 18:922(G) FIREARMS,CARR CRIM |
| 22944-037 | BASSETT | FNJ | 2:11CR447-3 | 21:846 SEC 841-851 ATTEMPT |
| 23270-017 | SIRMANS | FFLN | 3:15CR11-001/MCR | 18:2251-2,2260 OBSCENE MATTR |
| 23300-014 | RHOADES | FCT | 3:15-CR-00206-JAM | 18:2251-2,2260 OBSCENE MATTR |
| 23301-056 | NEAL | FOHN | 5:15CR00339-007 | 21:846 SEC 841-851 ATTEMPT |
| 23664-111 | GONZALEZ | FCAN | CR-16-00382-014 HSG | 18:924(C) FIREARMS LAWS |
| 23887-076 | YOUNG | FINS | 1:10CR00003-017 | 21:846 SEC 841-851 ATTEMPT |
| 23970-057 | LOGAN | FNCW | DNCW115CR000027-001 | 18:1344 BANK FRAUD |
| 24255-055 | SASIADEK | FNYW | 1:15CR00159-001 | 18:2251-2,2260 OBSCENE MATTR |
| 24411-045 | WOLD | FMOW | 12-03070-01-CR-S-DW | 18:2251-2,2260 OBSCENE MATTR |
| 24535-056 | FOSTER | FNCE | 5:08-CR-218-1D | 21:841 & 846 SEC 841-851 |
| 24623-045 | CRULL | FMOW | 12-03080-01-CR-S-DGK | 18:2251-2,2260 OBSCENE MATTR |
| 24822-045 | DEMENT | FMOE | 4:12CR00423 AGF | 21:846 SEC 841-851 ATTEMPT |
| 25052-052 | COTTO | FLAE | 16-36 "S" | 21:846 SEC 841-851 ATTEMPT |
| 25278-076 | REID | FTNW | 2:12CR20029-01-JPM | OBSCENE MATTER TRANSPORT |
| 25554-075 | JOHNSON | FTNM | 3:18CR00058-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 25629-052 | TERRANCE | FNYN | DNYN819CR000034-001 | SEX OFFENSES |
| 25858-047 | ROBINSON | FMOW | 5:13-06012-01-CR-SJ- | 21:846 SEC 841-851 ATTEMPT |
| 26017-051 | GASKIN | FNM | 1:12CR02218-001MCA | 21:841 & 846 SEC 841-851 |
| 26851-055 | OCASIO | FNYW | 6:16CR06047-001 | 21:846 SEC 841-851 ATTEMPT |
| 27000-057 | BINES | FNCM | 1:10CR234-1 | 21:841 & 846 SEC 841-851 |
| 27022-055 | GUERRIERA | FNYW | 1:16CR00086-002 | 18:2251-2,2260 OBSCENE MATTR |
| 27184-037 | WHITE | FMD | WDQ-06-0575 | 21:841 SCH I NARCOTIC,NONFSA |
| 27186-171 | DIETRICH | FSC | 0:14-244(001 MBS) | 18:2251-2,2260 OBSCENE MATTR |
| 27411-055 | CARYL | FNYW | 1:18CR00002-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27425-180 | THOMPSON | FTXW | 7:04-CR-086-27 DC | 21:846 SEC 841-851 ATTEMPT |

| | | | | |
|---|---|---|---|---|
| 27433-055 | SCHULTZ | FNYW | 1:17CR00193-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27446-055 | BEERS | FNYW | 6:18CR06009-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27493-058 | KRAMER | FNCW | DNCW312CR00171-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27513-001 | BROSS | FFLS | 1:09-20572-CR-SEITZ- | 18:2251-2,2260 OBSCENE MATTR |
| 27722-045 | CHAPIN | FMOW | 4:15-00146-01-CR-W-R | 18:2251-2,2260 OBSCENE MATTR |
| 27813-055 | BEATON | FNYW | 6:18CR06006-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27854-039 | DELGADO | FMIE | 14CR20117-26 | 21:846 SEC 841-851 ATTEMPT |
| 28054-054 | ELGABROWNY | FNYS | S5 93 CR. 181(MBM)01 | NAT'L DEFENSE SEDITION |
| 28435-057 | EPPERSON | FNCM | 1:12CR157-1 | 18:2251-2,2260 OBSCENE MATTR |
| 28495-057 | BARRINGTON | FNCM | 1:12CR197-1 | 18:922(G) FIREARMS,CARR CRIM |
| 28697-055 | RENTAS-TORRES | FNYW | 6:19CR06122-001 | 21:841 & 846 SEC 841-851 |
| 28698-016 | POOLE | FMD | DKC-8-12-CR-00524-00 | 18:2251-2,2260 OBSCENE MATTR |
| 28735-001 | GREGG | FALN | CR 10-BE-436-E | OBSCENE MATTER TRANSPORT |
| 29040-057 | GALANIS | FNCM | 1:13CR149-1 | 18:2251-2,2260 OBSCENE MATTR |
| 29813-050 | RUIZ | FSC | 6:17CR638-1 | COMMUNICATIONS ACT |
| 30049-424 | MORRIS | FILN | 06 CR 50007 | 21:841 SCH I NARCOTIC,NONFSA |
| 30140-068 | PENWELL | FPAW | 08-00387-001 | 18:2251-2,2260 OBSCENE MATTR |
| 30203-424 | JANSEN | FILN | 08 CR 50043-1 | COMMUNICATIONS ACT |
| 30565-160 | EVANS | FOHN | 1:14CR237 | COMMUNICATIONS ACT |
| 30569-007 | DODSON | FDCS | F3830-99 | DC SEX OFFENSE |
| 30649-039 | WALTON | FMIE | 13CR20512-1 | 21:841 & 846 SEC 841-851 |
| 30677-160 | WILSON | FOHN | 1:06CR00338-008 | 21:846 SEC 841-851 ATTEMPT |
| 30784-034 | SISTRUNK | FLAE | 08-256 "A" | 21:841 SCH II NONNARC,NONFSA |
| 30816-057 | HIPPS | FNCM | 1:15-CR-00118-1 | 21:841 & 846 SEC 841-851 |
| 30838-160 | MILLER | FOHN | 1:06CR364 | 18:2251-2,2260 OBSCENE MATTR |
| 30939-177 | ANTUNES-AGUIRRE | FTXN | 3:03-CR-351-P(01) | 21:841 SCH II NONNARC,NONFSA |
| 31209-160 | CAMPANA | FOHN | 1:07CR210-1 | 18:2251-2,2260 OBSCENE MATTR |
| 31240-009 | BUGG | FARE | 4:17CR00047-01 BRW | 18:2421-29 I/S TRN IMRL PRPS |
| 31654-039 | ORTIZ | FMIE | 0645 2:16CR20767 (1) | 18:924(C) FIREARMS LAWS |
| 31749-009 | CHASTAIN | FARE | 4:18CR00159 JLH | 18:1951 RACKETEER, VIOLENCE |
| 31797-160 | GEISER | FOHN | 1:08CR00280-001 | 18:2251-2,2260 OBSCENE MATTR |
| 31861-037 | SMITH | FMD | 1:96CR00086-001 | 18:1925(B) RACKETEERING |
| 32064-160 | FOWLER | FOHN | 5:17-CR-00434 | 18:2251-2,2260 OBSCENE MATTR |
| 32127-160 | HAMPTON | FOHN | 1:09CR145-002 | 21:841 SCH II NARCOTC,NONFSA |
| 32278-160 | CHAVEZ | FOHN | 4:09CR214-001 | OBSCENE MATTER TRANSPORT |
| 32707-160 | HUTCHINSON | FOHN | 1:10CR234-01 | 18:2251-2,2260 OBSCENE MATTR |
| 32749-045 | MOFFIS | FMOW | 6:17-CR-03130-MDH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 32872-018 | TANZOSH | FFLM | 3:09-CR-195-J-32MCR | 18:2251-2,2260 OBSCENE MATTR |
| 32989-068 | BURROWS | FPAW | 17-224 | 18:922(G) FIREARMS,CARR CRIM |
| 33051-171 | HINES | FSC | 2:17-CR-1175-DCN (1) | 18:2251-2,2260 OBSCENE MATTR |
| 33060-013 | LOVE | FOHN | 1:12CV331 | 21:841 SCH I NON-NARC,NONFSA |
| 33060-060 | SHORT | FOHN | 1:18-CR-00246-6 | 21:843 USE FICT,REV,SUSP NBR |
| 33266-057 | CLARKE | FNCM | 1:19-CR-00198-1 | 18:1028 FRAUD IDENTITY THEFT |
| 33406-068 | BUSH | FPAW | 12-92 | 21:846 SEC 841-851 ATTEMPT |
| 33542-083 | HOPSON | FVAE | 3:04CR00235-001 | 18:924(C) FIREARMS LAWS |
| 33545-068 | WISE | FPAW | CR 12-162-5 | 21:846 SEC 841-851 ATTEMPT |
| 33751-057 | FRALEY | FNCM | 1:17-CR-00053-27 | 21:846 SEC 841-851 ATTEMPT |
| 33821-058 | BATIK | FNCW | DNCW517CR000049-001 | 18:2251-2,2260 OBSCENE MATTR |
| 33825-058 | JOHNSON | FNCW | DNCW317CR000254-001 | 18:2251-2,2260 OBSCENE MATTR |
| 33915-058 | RODGERS | FNCW | DNCW117CR000131-001 | 18:924(C) FIREARMS LAWS |
| 34090-068 | KELLY | FLAW | 2:13CR00083-001 | SEX OFFENSES |
| 34323-058 | SMITH | FNCW | DNCW318CR000165-001 | 18:1028 FRAUD IDENTITY THEFT |
| 34683-044 | KOHL | FMOE | 1:07CR00177CDP | 18:2251-2,2260 OBSCENE MATTR |
| 34845-016 | ALBRIGHT | FDCD | CR 16-136(01)-(RC) | 18:2251-2,2260 OBSCENE MATTR |
| 34927-058 | WRIGHT | FFLM | 6:19-CR-134-ORL-40EJ | 21:331 NARCOTICS |
| 35015-057 | POPE | FNCM | 1:19-CR-00404-2 | 18:922(G) FIREARMS,CARR CRIM |
| 35368-068 | CANOVALI | FPAW | CR 14-210 | 18:2251-2,2260 OBSCENE MATTR |
| 35376-068 | MAURIZIO | FPAW | CR 14-23J | OBSCENE MATTER TRANSPORT |
| 35572-068 | RHODES | FPAW | 15-023-01 | 18:2251-2,2260 OBSCENE MATTR |
| 35712-086 | JORDAN | FWAW | CR05-5823RBL | 18:1201 KIDNAPING |
| 35756-079 | MARTINEZ-ARIAS | FTXS | 2:11CR00598-001 | 21:841 SCH I NON-NARC,NONFSA |
| 35775-068 | MICHELI | FPAW | CR NO.15-00157-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 35897-086 | ANDERSON | FMIW | 1:17-CR-206-1;1:17-C | 18:1701-3,7,8,12,13 LRCN PST |
| 35905-068 | TOLAND | FPAW | 2:15-CR-160-1 | 21:846 SEC 841-851 ATTEMPT |
| 36447-044 | COLLINS | FMOE | 4:09CR431RWS | 18:2251-2,2260 OBSCENE MATTR |
| 36750-068 | CHAFFIN | FPAW | 15-256 | 21:841 & 846 SEC 841-851 |
| 37000-068 | TRISKET | FPAW | 1:15-CR-37 | 18:2251-2,2260 OBSCENE MATTR |

| Register # | Name | Facility | Case # | Offense |
|---|---|---|---|---|
| 37245-007 | SCHULTZ | FVAE | 1:16-CR-00172-001 | 21:846 SEC 841-851 ATTEMPT |
| 37475-069 | DAVILA-REYES | FRQ | 3:11-CR-183-001 (JAF | 18:922(G) FIREARMS,CARR CRIM |
| 37891-068 | ILICH | FPAW | 2:16-CR-44-1 | 18:2251-2,2260 OBSCENE MATTR |
| 37969-068 | PAYNE | FPAW | 2:16-CR-158-2 | 21:846 SEC 841-851 ATTEMPT |
| 38069-068 | BURTON | FPAW | 2:16CR00056 | 18:924(C) FIREARMS LAWS |
| 38300-068 | MAGEE | FPAW | CR NO.17-00033-001 | 18:2113 ROBBERY BANK |
| 38317-068 | LANDSBACH | FPAW | CR 17-03J | 18:2251-2,2260 OBSCENE MATTR |
| 38330-479 | CHILDREY | FTXS | 5:18CR00293-001 | 8:1327 ALIEN SMUGGLE/IMPORT |
| 38369-068 | KERR | FPAW | 1:17-CR-00008 | 18:2251-2,2260 OBSCENE MATTR |
| 38405-068 | CLARK | FPAW | CR 17-103 | 21:841 SCH II NONNARC,NONFSA |
| 38429-068 | SMITH | FPAW | 17-123 | 21:841 & 846 SEC 841-851 |
| 38539-068 | CHAMBERS | FPAW | 18-CR-00186 | 18:1344 BANK FRAUD |
| 38634-068 | JOHNSON | FPAW | CR NO. 17-00177-004 | 21:846 SEC 841-851 ATTEMPT |
| 38744-068 | BOYNTON | FPAW | 1:17CR00024 | 18:2251-2,2260 OBSCENE MATTR |
| 38770-037 | FLETCHER | FMD | PJM-05-0179 | 21:841 & 846 SEC 841-851 |
| 38818-068 | JOHNSON | FPAW | CR NO. 18-00062-001 | 21:846 SEC 841-851 ATTEMPT |
| 38916-068 | O'DONNELL | FPAW | 18-CR-00080 | 18:2251-2,2260 OBSCENE MATTR |
| 39145-068 | BEIMEL | FPAW | 1:18CR00020 | 18:2251-2,2260 OBSCENE MATTR |
| 39272-068 | WILLIAMS | FPAW | CR 18-00335-001 | 21:841 & 846 SEC 841-851 |
| 39318-068 | GRASHA | FPAW | 18-325-01 | 18:2251-2,2260 OBSCENE MATTR |
| 39330-068 | WINTERS | FPAW | 19-00062-001 | 21:846 SEC 841-851 ATTEMPT |
| 40061-424 | MCDONALD | FILN | 08 CR 122-3 | 21:846 SEC 841-851 ATTEMPT |
| 40091-039 | VAN | FMIE | 06CR20491-1 | 21:841 & 846 SEC 841-851 |
| 40209-054 | WILSON | FPAW | 15-258 | 21:846 SEC 841-851 ATTEMPT |
| 40485-424 | CALLION | FILN | 08 CR 549-1 | 18:286,371 FRAUD, OTHER |
| 40814-061 | THOMAS | FINN | 1:11CR22-007 | 21:841 SCH II NARCOTC,NONFSA |
| 40891-044 | NORTHROP | FMOE | 1:13CR00073SNLJ | 21:841 SCH II NONNARC,NONFSA |
| 40990-424 | CASTALDI | FILN | 09 CR 59-1 | FRAUD POSTAL |
| 41215-298 | GARCIA | FCAS | 14CR0059-DMS | 21:841 SCH II NARCOTC,NONFSA |
| 41247-424 | GARTHUS | FILN | 09 CR 441-1 | OBSCENE MATTER TRANSPORT |
| 41285-424 | MESCHINO | FILN | 09 CR 469-1 | OBSCENE MATTER TRANSPORT |
| 41292-424 | BYE | FILN | 09 CR 490 | 18:2251-2,2260 OBSCENE MATTR |
| 41691-044 | CAMPBELL | FMOE | 4:14CR115 RWS | 18:2251-2,2260 OBSCENE MATTR |
| 41741-050 | CORBETT | FNJ | 1:10-CR-00365(01) | 18:2251-2,2260 OBSCENE MATTR |
| 41774-039 | WHITLEY | FMIE | 07CR20559-2 | 21:846 SEC 841-851 ATTEMPT |
| 42057-039 | STEFANSKI | FMIE | 07CR20512-1 | 18:2251-2,2260 OBSCENE MATTR |
| 42315-424 | JEWELL | FLAW | 5:11-CR-00146-04 | OBSCENE MATTER TRANSPORT |
| 42687-039 | WHITLEY | FMIE | 07CR20559-01 | 21:841 SCH II NARCOTIC |
| 42692-074 | WALSH | FTNE | 1:10-CR-001 | OBSCENE MATTER TRANSPORT |
| 42773-424 | COLLINS | FILN | 10 CR 963-1 | 21:846 SEC 841-851 ATTEMPT |
| 42864-060 | JONES | FOHN | 3:18 CR 299-5 | 21:841 & 846 SEC 841-851 |
| 42932-061 | SMITH | FMIE | 0645 2:15CR20601 (1) | 18:2113 ROBBERY BANK |
| 43069-074 | GOINS | FTNE | 1:10-CR-119-001 | 21:846 SEC 841-851 ATTEMPT |
| 43331-007 | BURNS | FDCS | 2012 CF1 013093 | DC SEX RAPE |
| 43452-074 | GORDON | FTNE | 3:10-CR-00145-1 | 21:846 SEC 841-851 ATTEMPT |
| 43574-039 | MONTGOMERY | FMIE | 09CR20101-1 | 18:922(G) FIREARMS,CARR CRIM |
| 43609-424 | WATSON | FILN | 11 CR 359-1 | 21:841 & 846 SEC 841-851 |
| 43720-424 | BAILEY | FMOE | 4:11CR00246 | 18:1962 RACKETEER (RICO) |
| 43913-039 | TYLER | FMIE | 09CR20502-1 | 18:2251-2,2260 OBSCENE MATTR |
| 43950-424 | GRAYSON | FILN | 11 CR 682-3 | 21:846 SEC 841-851 ATTEMPT |
| 44019-424 | GREGORY | FILN | 11 CR 745 | 18:2113 ROBBERY BANK |
| 44096-039 | BLACKMAN | FMIE | 09CR20632-1 | 18:2251-2,2260 OBSCENE MATTR |
| 44103-061 | LETNER | FOHS | CR 3-05-068(01) | 18:924(C) FIREARMS LAWS |
| 44105-069 | ACEVEDO-TAPIA | FRQ | 3:14-CR-237-2(CCC) | 46:1903 MARITIME DRUG |
| 44330-013 | LANDLES | FCO | 1:17-CR-00353-CMA-1 | 18:2251-2,2260 OBSCENE MATTR |
| 44373-039 | SMITH | FMIE | 10CR20388-3 | 21:846 SEC 841-851 ATTEMPT |
| 44479-039 | SMITH | FMIE | 10CR20058-0 | 18:922(G) FIREARMS,CARR CRIM |
| 44604-424 | JONES | FILN | 11CR469-1 | 18:1344 BANK FRAUD |
| 44620-424 | WARD | FILN | 12 CR 353-1 | COMMUNICATIONS ACT |
| 44643-061 | PIERCE | FOHS | 3:07CR183(1) | 21:841 & 846 SEC 841-851 |
| 44962-039 | INGRAM | FMIE | 10CR20565-1 | 21:841 SCH I NARCOTIC,NONFSA |
| 45179-074 | WINTERS | FTNE | 1:12-CR-102-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 45286-086 | GILES | FWAW | 3:15CR05443RBL-001 | 18:2251-2,2260 OBSCENE MATTR |
| 45765-048 | PARK | FNV | 2:11-CR-00087-GMN-DJ | 18:2250 FAIL REG AS SEX OFFN |
| 45866-039 | SAMPLE | FMIE | 11CR20386-1 | 21:841 & 846 SEC 841-851 |
| 45925-424 | MIRELES | FILN | 13 CR 744-2 | 18:924(C) FIREARMS LAWS |
| 45956-074 | SHERWOOD | FTNE | 1:12-CR-143-012 | 21:846 SEC 841-851 ATTEMPT |

| Register | Name | Court | Case Number | Offense |
|---|---|---|---|---|
| 46036-424 | GUZMAN | FILN | 13CR576-1 | 21:846 SEC 841-851 ATTEMPT |
| 46222-019 | BURSTON | FGAN | 1:12-CR-180-1-CAP | 18:2113 ROBBERY BANK |
| 46618-074 | BARNES | FTNE | 3:13-CR-00117-01 | 18:924(C) FIREARMS LAWS |
| 46738-039 | SCAFE | FMIE | 12CR20135-1 | 18:922(G) FIREARMS,GUN CNTL |
| 46802-074 | VAUGHAN | FTNE | 2:13-CR-93 | 21:846 SEC 841-851 ATTEMPT |
| 47147-039 | TUBBS-SMITH | FMIE | 0645 2:18CR20310 (1) | 21:841 & 846 SEC 841-851 |
| 47216-424 | JUAREZ | FILN | 14CR250 | 21:841 SCH I NARCOTIC,NONFSA |
| 47360-039 | HICKS | FMIE | 12CR20497-1 | 18:1344 BANK FRAUD |
| 47396-039 | JOHNSON | FMIE | 12CR20228-2 | 18:922(G) FIREARMS,CARR CRIM |
| 47475-074 | WHITACRE | FTNE | 2:14-CR-00050-JRG-DH | 18:2251-2,2260 OBSCENE MATTR |
| 47563-039 | GERICK | FMIE | 12CR20521-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47582-039 | ROSARIO | FMIE | 12CR20677-2 | 21:841 SCH I NARCOTIC,NONFSA |
| 47744-039 | REED | FMIE | 13CR20003-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47848-424 | NIEVES | FILN | 15 CR 134 | 18:2251-2,2260 OBSCENE MATTR |
| 47870-039 | HARRIS | FMIE | 13CR20141-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47889-074 | SHOEMAKER | FTNE | 3:14-CR-00119-001 | 18:2251-2,2260 OBSCENE MATTR |
| 47955-424 | RODRIGUEZ | FILN | 15CR50016 | 18:2251-2,2260 OBSCENE MATTR |
| 48046-074 | DOPLE | FKYE | 6:17-CR-6-GFVT-1 | 18:2250 FAIL REG AS SEX OFFN |
| 48170-074 | LOWERY | FTNE | 3:15-CR-00032-001-TA | 21:846 SEC 841-851 ATTEMPT |
| 48190-039 | HEADINGS | FMIE | 13CR20175-1 | 18:2251-2,2260 OBSCENE MATTR |
| 48288-074 | MARTINEZ | FTNE | 2:15-CR-00024-003-RL | 21:846 SEC 841-851 ATTEMPT |
| 48350-039 | PAMATMAT | FNIE | 0645 2:11CR20551 (18 | 21:846 SEC 841-851 ATTEMPT |
| 48432-039 | LASSITER | FMIE | 13CR20476-1 | 18:2113 ROBBERY BANK |
| 48470-039 | IVES | FMIE | 13CR20272-1 | 18:2241-2248 SEXUAL ABUSE |
| 48960-039 | BRADLEY | FMIE | 13CR20622-1 | 33:1311 DISCHRG POLLUT |
| 49157-039 | WARE | FMIE | 13CR20787-1 | 21:841 & 846 SEC 841-851 |
| 49300-424 | BRYANT | FILN | 3:15CR50039-1 | 18:922(G) FIREARMS,CARR CRIM |
| 49539-039 | GALEENER | FMIE | 14CR20032-1 | 18:924(C) FIREARMS LAWS |
| 49815-039 | SHINDORF | FMIE | 14CR20069-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50073-039 | TUCHOLSKI | FMIE | 14CR20346-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50089-039 | TROTTER | FMIE | 0645 2:14CR20273 (1) | 18:286,371 FRAUD, OTHER |
| 50212-056 | STACY | FNCE | 5:06CR00013-001 | 18:2251-2,2260 OBSCENE MATTR |
| 50450-039 | FORD | FKYE | 5:14-CR-20-DCR-1 | 21:841 SCH II NARCOTC,NONFSA |
| 50713-039 | SMITH | FMIE | 14CR20814-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50979-424 | MCDONALD | FILN | 1:16-CR00078(1) | 18:2251-2,2260 OBSCENE MATTR |
| 50988-424 | CHAPARRO | FILN | 16 CR 50010-1 | 18:2251-2,2260 OBSCENE MATTR |
| 51063-039 | MCCONICO | FMIE | 0645 2:15CR20267 (1) | 21:841 SCH I NARCOTIC,NONFSA |
| 51121-039 | DANIELS | FMIE | 15-20442-3 | 21:846 SEC 841-851 ATTEMPT |
| 51228-039 | ABRAM | FMIE | 15CR20656-1 | 21:846 SEC 841-851 ATTEMPT |
| 51307-039 | ROBINSON | FMIE | 15CR20472-7 | 18:1962 RACKETEER (RICO) |
| 51331-039 | WENGLASZ | FMIE | 0645 2:17CR20246 (1) | 18:1957 RACKETEERING |
| 51340-039 | KUPPE | FMIE | 0645 2:15CR20522(1) | 18:2251-2,2260 OBSCENE MATTR |
| 51461-424 | GARCIA | FILN | 1:16-CR-00511(1) | 18:922(A) FIREARMS FED ACT |
| 51596-424 | ANASTOS | FILN | 1:16-CR-00646(1) | 18:1925(A) RACKETEERING |
| 51622-069 | VEGA-TORRES | FRQ | 3:17-CR-00482-1(FAB) | 18:924(C) FIREARMS LAWS |
| 51767-074 | FERGUSON | FTNE | 2:16-CR-00082-PLR-MC | 21:846 SEC 841-851 ATTEMPT |
| 51775-074 | WILLIAMS | FTNE | 2:16-CR-00098-JRG-MC | 18:922(G) FIREARMS,CARR CRIM |
| 51850-424 | CRAFF | FOHN | 3:17-CR-00004-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 51866-424 | LOMBARDI | FILN | 17-CR-00025-1 | 21:841 SCH II NARCOTC,NONFSA |
| 51872-074 | HARTMAN | FTNE | 2:16-CR-00096-PLR-MC | 21:846 SEC 841-851 ATTEMPT |
| 51896-424 | OSBORNE | FILN | 1:17-CR-00073(1) | 18:2421-29 I/S TRN IMRL PRPS |
| 52050-039 | SNODY | FMIE | 16-20322-01 | 18:2251-2,2260 OBSCENE MATTR |
| 52162-074 | RINER | FTNE | 2:17-CR-00019-JRG-MC | 18:2251-2,2260 OBSCENE MATTR |
| 52243-060 | EDWARDS | FOHN | 5:15CR00339-018 | 21:846 SEC 841-851 ATTEMPT |
| 52309-074 | FREDERICK | FTNE | 3:17-CR-00034-TWP-HB | 18:922(G) FIREARMS,CARR CRIM |
| 52444-074 | DEAN | FTNE | 3:17-CR-00063-TAV-HB | 18:2251-2,2260 OBSCENE MATTR |
| 52460-424 | WILLIAMS | FILN | 1:17-CR-00446(1) | 18:922(G) FIREARMS,CARR CRIM |
| 52463-424 | YORK | FILN | 1:17-CR-00450(1) | COMMUNICATIONS ACT |
| 52486-074 | HOOD | FTNE | 3:17-CR-00083-TAV-HB | 18:2421-29 I/S TRN IMRL PRPS |
| 52489-074 | CARPENTER | FTNE | 2:17-CR-00066-RLJ-MC | 21:846 SEC 841-851 ATTEMPT |
| 52521-074 | LAY | FTNE | 1:17-CR-00105-CLC-SK | 18:2251-2,2260 OBSCENE MATTR |
| 52651-424 | RINGO | FILN | 1:17-CR-00653(1) | 18:922(G) FIREARMS,CARR CRIM |
| 52814-037 | FORD | FMD | L-1-10-CR-00336-005 | 21:841 & 846 SEC 841-851 |
| 52950-039 | PINCHOT | FMIE | 0645 2:16CR20006 (1) | 18:2421-29 I/S TRN IMRL PRPS |
| 53009-060 | SPARROW | FOHN | 5:98CR126 | 18:2113 ROBBERY BANK |
| 53023-424 | COOPMANS | FILN | 1:18-CR-00220(1) | 18:2251-2,2260 OBSCENE MATTR |
| 53043-060 | BROWN | FPAW | CR 15-182-1 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 53203-424 | WILSON | FILN | 1:18-CR-00357(2) | 18:924(C) FIREARMS LAWS |
| 53228-424 | SCHUMACHER | FILN | 1:18-CR-00377(1) | 18:2251-2,2260 OBSCENE MATTR |
| 53778-424 | RHASHI | FWAE | 2:19-CR-00024-RMP-1 | 18:2250 FAIL REG AS SEX OFFN |
| 53907-074 | HICKS | FTNE | 2:18-CR-00190-RLJ-DH | 21:841 SCH II NONNARC,NONFSA |
| 54050-039 | MARTIN | FTNE | 1:15-CR-00125-TRM-CH | 21:841 & 846 SEC 841-851 |
| 54063-074 | HUGHES | FTNE | 2:19-CR-00033-JRG-CR | 21:846 SEC 841-851 ATTEMPT |
| 54254-039 | SHAW | FMIE | 0645 2:15CR20750(1) | 21:841 & 846 SEC 841-851 |
| 54352-039 | MURPHY | FMIE | 0645 2:15CR20411 (1) | 21:841 SCH I NARCOTIC,NONFSA |
| 54421-039 | BLAZEJCZYK | FMIE | 0645 2:16CR20133 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54474-039 | JENKINS | FMIE | 0645 2:16CR20229 (2) | 21:841 SCH II NARCOTC,NONFSA |
| 54486-039 | KNIGHT | FMIE | 0645 2:15CR20283 (4) | 21:846 SEC 841-851 ATTEMPT |
| 54658-039 | SCOTT | FMIE | 0645 4:16CR20374(1) | 18:2251-2,2260 OBSCENE MATTR |
| 54664-039 | GOTT | FMIE | 0645 1:16CR20763(1) | 18:2251-2,2260 OBSCENE MATTR |
| 54763-039 | COOK | FMIE | 0645 4:16CR20710 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54817-039 | LISKE | FMIE | 0645 2:16CR20574 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54843-039 | SANTMIRE | FMIE | 16CR20519 | 18:2251-2,2260 OBSCENE MATTR |
| 54913-039 | SMITH | FMIE | 0645 2:16CR20293 (2) | 21:846 SEC 841-851 ATTEMPT |
| 54914-039 | WEIKEL | FMIE | 0645 2:16CR20659 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54919-039 | GRIMES | FTNE | 3:16-CR-00096-TAV-HB | 21:846 SEC 841-851 ATTEMPT |
| 55136-039 | BERRY | FMIE | 0645 1:16CR20764(1) | OBSCENE MATTER TRANSPORT |
| 55166-039 | CELANI | FMIE | 0645 2:18CR20058(1) | 18:2251-2,2260 OBSCENE MATTR |
| 55173-039 | PEAKS | FMIE | 0645 2:16CR20460 (11 | 18:1962 RACKETEER (RICO) |
| 55273-039 | GOODWIN | FMIE | 0645 2:17CR20018 (1) | 18:924(C) FIREARMS LAWS |
| 55338-039 | HAMMOND | FMIE | 0645 2:17CR20076 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55339-039 | BANDROW | FMIE | 0645 2:17CR20077 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55530-039 | MILLERWISE | FMIE | 0645 2:18CR20194 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55550-039 | YATZEK | FMIE | 0645 2:17CR20303 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55570-039 | JACKSON | FMIE | 0645 2:15CR20507 (1) | 21:846 SEC 841-851 ATTEMPT |
| 55593-039 | BRIDGES | FMIE | 0645 4:17CR20298 (2) | 18:924(C) FIREARMS LAWS |
| 55663-039 | HAWKEY | FMIE | 0645 1:17CR20415 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55728-039 | SAKON | FMIE | 0645 1:17CR20445-01 | 18:2251-2,2260 OBSCENE MATTR |
| 55741-039 | BENNETT | FMIE | 0645 1:17CR20443(1) | ASSAULT |
| 55787-060 | SMITH | FOHN | 4:10CR137-1 | 18:922(G) FIREARMS,3 PRI CNV |
| 55851-039 | HAYWARD | FMIE | 0645 4:17CR20515(1) | 18:2251-2,2260 OBSCENE MATTR |
| 55881-039 | JONES | FMIE | 0645 2:17CR20608 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55920-054 | ST CLAIRE | FKYE | 2:19-CR-41-DLB-01 | 21:846 SEC 841-851 ATTEMPT |
| 56006-060 | KNIGHT | FNYW | 1:10CR00179-001 | OTHER/UNCLASSIFIABLE |
| 56104-039 | MOORE | FMIE | 0645 4:18CR20001 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56170-039 | SMITH | FMIE | 0645 4:17CR20779 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56172-039 | TROUT | FMIE | 0645 1:17CR20854(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56205-060 | BURTIS | FOHN | 10CR326 | 18:2251-2,2260 OBSCENE MATTR |
| 56237-018 | TAYLOR | FFLM | 8:12-CR-76-T-35TBM | 18:2251-2,2260 OBSCENE MATTR |
| 56275-060 | DIMORA | FOHN | 1:10CR00387-001 | 18:1962 RACKETEER (RICO) |
| 56310-039 | DECKER | FMIE | 0645 2:18CR20061 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56321-037 | TALLEY | FMIE | 13CR20156-12 | 21:846 SEC 841-851 ATTEMPT |
| 56329-039 | JOHNSON | FMIE | 0645 2:18CR20073 (1) | 18:924(C) FIREARMS LAWS |
| 56407-039 | BRANT | FMIE | 0645 2:18CR20155 (1) | 18:924(C) FIREARMS LAWS |
| 56451-037 | DELGADO | FVAE | 1:19CR00229-001 | 21:846 SEC 841-851 ATTEMPT |
| 56576-039 | MEDINA | FMIE | 0645 1:18CR20280(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56617-039 | HRAMIEC | FMIE | 0645 1:18CR20360 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56626-039 | WOODBURN | FMIE | 0645 2:18CR20554 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56641-039 | CLEMMONS | FMIE | 0645 2:18CR20323(3) | 21:846 SEC 841-851 ATTEMPT |
| 56696-039 | MCCORMICK | FMIE | 0645 4:18CR20429(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56856-060 | FRANKLIN | FOHN | 1:11CR91-12 | 21:846 SEC 841-851 ATTEMPT |
| 57029-039 | MCKINLEY | FMIE | 0645 1:18CR20719(9) | 21:846 SEC 841-851 ATTEMPT |
| 57031-056 | RILEY | FNCE | 7:12-CR-140-1BO | COMMUNICATIONS ACT |
| 57043-039 | RICHARDS | FMIE | 0645 2:1820802 (4) | 21:846 SEC 841-851 ATTEMPT |
| 57173-060 | WALBORN | FOHN | 5:11CR00231-001 | 18:2251-2,2260 OBSCENE MATTR |
| 57210-039 | BRAVARD | FMIE | 0645 2:19CR20058(1) | 18:2251-2,2260 OBSCENE MATTR |
| 57217-019 | COUSTIN | FGAN | 1:05-CR-401-1-CAP | 18:2421-29 I/S TRN IMRL PRPS |
| 57558-060 | NOVEL | FOHN | 1:11CR569 | 18:2250 FAIL REG AS SEX OFFN |
| 57883-060 | BUTCHER | FOHN | 5:12CR24-01 | 21:841 & 846 SEC 841-851 |
| 58369-060 | COOPER | FOHN | 1:12CR444-01 | 18:2251-2,2260 OBSCENE MATTR |
| 58672-060 | COLE | FOHN | 5:13CR13 | 18:2251-2,2260 OBSCENE MATTR |
| 58766-060 | COOK | FOHN | 3:13CR105 | 18:2251-2,2260 OBSCENE MATTR |
| 58773-060 | AL MALIKI | FOHN | 1:13CR121 | 18:2241-2248 SEXUAL ABUSE |
| 58859-060 | HOOKS | FOHN | 4:13CR192 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 58907-060 | PALM | FOHN | 3:13CR266 | 18:2251-2,2260 OBSCENE MATTR |
| 58944-060 | CARTER | FOHN | 1:13CR236 | 18:922(G) FIREARMS,CARR CRIM |
| 58944-177 | MARTINEZ | FTXN | 1:19-CR-00057-P-BU(0 | 21:841 SCH II NONNARC,NONFSA |
| 59348-060 | SCHUMACHER | FOHN | 4:13CR384-001 | 18:2251-2,2260 OBSCENE MATTR |
| 59411-060 | BOWMAN | FOHN | 5:13-CR-426 | 18:2251-2,2260 OBSCENE MATTR |
| 59421-060 | WEISS | FOHN | 1:13CR392-001 | 18:2251-2,2260 OBSCENE MATTR |
| 59469-060 | SAVAGE | FOHN | 1:13CR345-55 | 21:841 & 846 SEC 841-851 |
| 59951-380 | LARA | FTXW | 5:15-CR-00636-FB(2) | 21:841 SCH II NONNARC,NONFSA |
| 60073-060 | STEFFEE | FOHN | 5:14CR18-001 | 18:2251-2,2260 OBSCENE MATTR |
| 60252-060 | DURBIN | FOHN | 5:14CR168 | 18:2251-2,2260 OBSCENE MATTR |
| 60270-060 | HODGES | FOHN | 1:14CR00214-012 | 21:846 SEC 841-851 ATTEMPT |
| 60293-060 | SINGLETON | FOHN | 1:14CR00214-008 | 21:846 SEC 841-851 ATTEMPT |
| 60312-066 | BIANCHI | FPAE | 06-CR-19-1 | OTHER/UNCLASSIFIABLE |
| 60471-060 | SHERWOOD | FOHN | 1:14CR391-001 | 18:2251-2,2260 OBSCENE MATTR |
| 60499-060 | GATTARELLO | FOHN | 1:14-CR00353-DCN(1) | COMMUNICATIONS ACT |
| 60552-060 | MICHAELIS | FOHN | 3:14CR400 | 18:2251-2,2260 OBSCENE MATTR |
| 60701-060 | KUSHEN | FOHN | 1:15CR65-01 | 18:2251-2,2260 OBSCENE MATTR |
| 60835-060 | GRULY | FOHN | 1:15CR151 | 18:2113 ROBBERY BANK |
| 60895-060 | VOGUS | FOHN | 5:15CR173-01 | 18:2251-2,2260 OBSCENE MATTR |
| 61113-060 | JACKSON | FOHN | 1:15CR263-001 | 18:286,371 FRAUD, OTHER |
| 61616-097 | HUNT | FCAE | 1:10CR00074-001 | 18:2251-2,2260 OBSCENE MATTR |
| 62628-097 | MORA | FINS | 3:05CR00042-001 | 21:846 SEC 841-851 ATTEMPT |
| 62781-079 | QUINTANILLA | FINN | 1:14CR12-001 | 21:841 SCH II NARCOTC,NONFSA |
| 62802-060 | REMBERT | FOHN | 1:15CR453-005 | 18:2119 ROBBERY OF AUTO |
| 62937-061 | NALLIE | FOHS | 2:19-CR-007-1 | 21:841 SCH II NARCOTC,NONFSA |
| 63115-112 | HEDDERICH | FCAC | CR 12-574-JFW | OBSCENE MATTER TRANSPORT |
| 63263-380 | MARTINEZ | FTXW | AU:16-CR-00001(1)-SS | 21:841 SCH II NONNARC,NONFSA |
| 63270-037 | BASIT | FMD | DKC-1-17-CR-00173-00 | 18:924(C) FIREARMS LAWS |
| 63355-060 | MARTINEZ | FOHN | 4:16-CR-00048-1 | 21:846 SEC 841-851 ATTEMPT |
| 63607-056 | LEWIS | FNCE | 7:17-CR-57-2-D | 21:846 SEC 841-851 ATTEMPT |
| 63819-066 | MARKLEY | FPAE | DPAE2:09-00500-1 | 18:2251-2,2260 OBSCENE MATTR |
| 63937-037 | OLDALE | FMD | PX-8-18-CR-00545-001 | 18:2251-2,2260 OBSCENE MATTR |
| 63955-060 | KASUNIC | FOHN | 1:16-CR-00066-01 | 18:2251-2,2260 OBSCENE MATTR |
| 63964-060 | MACK | FOHN | 5:16-CR-00112(DAP)5 | 21:846 SEC 841-851 ATTEMPT |
| 64015-037 | HILL | FMD | CCB-1-18-CR-00278-01 | 21:841 & 846 SEC 841-851 |
| 64028-037 | DILLON | FMD | DKC-1-18-CR-00308-00 | 18:2251-2,2260 OBSCENE MATTR |
| 64059-060 | PURNELL | FOHN | 1:16-CR-00162-JRA(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64255-061 | LATHAM | FOHS | CR-2-97-30-2 | 21:841 & 846 SEC 841-851 |
| 64322-060 | HUNT | FOHN | 3:16-CR-00286-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64364-060 | FORD | FOHN | 5:16-CR-00326-JRA(2) | 21:841 SCH I NARCOTIC,NONFSA |
| 64401-060 | HICKS | FOHN | 1:16-CR-00354-JG(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64402-060 | WILLIAMS | FOHN | 5:16-CR-00386-CAB(1) | 21:841 & 846 SEC 841-851 |
| 64425-060 | WROTEN | FOHN | 1:17-CR-00007-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64566-060 | CLEVELAND | FOHN | 1:17-CR-00029 | 21:841 SCH I NARCOTIC,NONFSA |
| 64580-060 | BELDEN | FOHN | 5:17-CR-00082-DCN(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64604-060 | SUTTER | FOHN | 3:17-CR-00046-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64612-066 | GOMEZ | FPAE | DPAE2:10CR000321-001 | 21:846 SEC 841-851 ATTEMPT |
| 64637-060 | LOVE | FOHN | 1:17-CR-00068-6 | 21:841 & 846 SEC 841-851 |
| 64646-019 | CANNON II | FGAN | 2:13-CR-09-WCO | 18:2251-2,2260 OBSCENE MATTR |
| 64712-037 | FRAZIER | FMD | RDB-1-19-CR-00209-00 | 21:841 & 846 SEC 841-851 |
| 64738-060 | FOX | FOHN | 3:17CR166 | 18:2251-2,2260 OBSCENE MATTR |
| 64816-065 | WILLSEY | FOR | CR. 00-438-01 FR | 18:2113(D) ROBBRY,ASSLT,BANK |
| 64823-060 | NELSON | FOHN | 1:17-CR-00256-SO(1) | 21:841 SCH II NARCOTC,NONFSA |
| 64843-060 | NUNEZ | FOHN | 1:17-CR-00281 | 18:2251-2,2260 OBSCENE MATTR |
| 65151-060 | SASSO | FOHN | 1:17-CR-00480-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 65254-061 | KIMBALL | FOHS | 2:15-CR-184 | 18:2251-2,2260 OBSCENE MATTR |
| 65348-056 | SHAW | FNCE | 5:18-CR-412-1FL | 21:841 SCH II NONNARC,NONFSA |
| 65458-060 | AWOYADE | FOHN | 1:17-CR-00542-JFR(2) | 18:1344 BANK FRAUD |
| 65484-054 | BORGOS | FTXN | 3:14-CR-00486-N(1) | 18:2251-2,2260 OBSCENE MATTR |
| 65524-060 | NESBY | FOHN | 5:18-CR-00083-SO(I) | 21:841 SCH II NON-NARCOTIC |
| 65721-060 | GARCIA | FFLM | 2:18-CR-94-FTM-38MRM | 18:545 CUSTOMS LAWS SMUGGLNG |
| 65725-060 | WRIGHT | FOHN | 1:18-CR-00331-25 | 21:841 & 846 SEC 841-851 |
| 65726-060 | DAVIS | FOHN | 1:18-CR-00331-1 | 21:841 & 846 SEC 841-851 |
| 65745-060 | FLUKER | FOHN | 1:18-CR-00331-14 | 21:846 SEC 841-851 ATTEMPT |
| 65752-060 | MCCARTY | FOHN | 1:18-CR-00322-DAP(1) | 18:922(G) FIREARMS,CARR CRIM |
| 65763-050 | WARNER | FNJ | 1:13-CR-00782-01 | 18:922(G) FIREARMS,CARR CRIM |
| 65930-060 | BUTLER | FOHN | 3:18-CR-00438-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |

| ID | Name | Court | Case No. | Charge |
|---|---|---|---|---|
| 65983-060 | BELL | FOHN | 5:18-CR-00497-DCN(8) | 21:846 SEC 841-851 ATTEMPT |
| 66019-060 | MACLIN | FOHN | 1:18-CR-00561-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66043-060 | MCMEANS | FOHN | 4:18CR582-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 66050-060 | GREATHOUSE | FOHN | 5:18-CR-00660-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66070-060 | MEADOWS | FOHN | 4:18CR594-001 | 18:924(C) FIREARMS LAWS |
| 66122-060 | BLACK | FOHN | 5:18-CR-00646-SL(1) | 18:922(G) FIREARMS,CARR CRIM |
| 66130-060 | DAVIS | FOHN | 3:18CR734 | 18:2251-2,2260 OBSCENE MATTR |
| 66159-060 | MCELHATTEN | FOHN | 1:18-CR-00661 | 18:2251-2,2260 OBSCENE MATTR |
| 66191-060 | EVANS | FOHN | 4:18-CR-00717-JG(1) | COMMUNICATIONS ACT |
| 66213-060 | HARRIS | FOHN | 5:18-CR-00745-SL(1) | 18:922(G) FIREARMS,CARR CRIM |
| 66246-060 | TSOLAKIS | FOHN | 1:18-CR-010748-JRA(2 | 18:924(C) FIREARMS LAWS |
| 66315-060 | FULLER | FOHN | 3:19 CR 266 | 21:846 SEC 841-851 ATTEMPT |
| 66527-060 | ROSYNEK | FOHN | 4:19-CR-00193-JG(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66561-060 | GONZALEZ | FOHN | 4:19-CR-00188-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 67296-018 | PHELPS | FFLM | 8:16-CR-291-T-17TGW | 21:846 SEC 841-851 ATTEMPT |
| 67377-308 | DENT | FMIE | 10CR20112-1 | 21:846 SEC 841-851 ATTEMPT |
| 67498-061 | BROOKS | FMT | CR-08-02-BLG-RFC-01 | OBSCENE MATTER TRANSPORT |
| 67794-066 | RAMOS | FPAE | DPAE5:11CR000512-001 | 18:924(C) FIREARMS LAWS |
| 68123-280 | HARLESS | FTXS | 4:10CR00258-003 | COMMUNICATIONS ACT |
| 68256-061 | UBERSTINE | FOHS | 2:10-CR-115 | SEX ILLEGAL COHABIT |
| 68288-061 | GOODMAN | FOHS | CR2-10-157 | 18:2251-2,2260 OBSCENE MATTR |
| 68880-065 | WEWA | FOR | CR-05-314-HA | 18:1112-3 HOMICIDE MANSLGHTR |
| 69007-061 | KLEIN | FOHS | 2:10-CR-333 OHSD | 18:2251-2,2260 OBSCENE MATTR |
| 69093-061 | CONNER | FOHS | CR2-10-332 | 18:2251-2,2260 OBSCENE MATTR |
| 69747-051 | VANDERMEER | FNM | 1:12CR03277-001JH | 18:2251-2,2260 OBSCENE MATTR |
| 69837-061 | MILLER | FOHS | 1:11-CR-109 | OBSCENE MATTER TRANSPORT |
| 69913-061 | LUCKEY | FOHS | 1:11CR136-1 | 21:846 SEC 841-851 ATTEMPT |
| 69926-061 | ROSS | FOHS | 1:11CR139 | 18:2251-2,2260 OBSCENE MATTR |
| 69971-018 | LIPINSKI | FFLM | 3:18-CR-33(S1)-J-34M | 18:2251-2,2260 OBSCENE MATTR |
| 70029-061 | HANNA | FOHS | 2:12-CR-59 | 18:2251-2,2260 OBSCENE MATTR |
| 70039-061 | PATTERSON | FOHS | 2:12-CR-44 | 18:2251-2,2260 OBSCENE MATTR |
| 70047-061 | CRAIL | FOHS | CR-2-11-131&2:12CR19 | 21:841(E) DRUGS |
| 70119-067 | BOOP | FPAM | 4:CR-11-150-01 | OBSCENE MATTER TRANSPORT |
| 70239-061 | SULLIVAN | FOHS | 2:15-CR-098 | 18:2251-2,2260 OBSCENE MATTR |
| 70255-056 | OLISLAGER | FNCE | 5:07-CR-30-1F | 18:2251-2,2260 OBSCENE MATTR |
| 70416-054 | NEAL | FNYS | 1:(S1)08CR.00086(MGC | 21:846 SEC 841-851 ATTEMPT |
| 70452-066 | EVANS | FPAE | DPAE5:13CR000333-001 | 18:2251-2,2260 OBSCENE MATTR |
| 70982-067 | HORTON | FPAM | 1:13-CR-0016 | 21:841 & 846 SEC 841-851 |
| 71025-050 | CIRINO | FPAE | DPAE5:17CR00355-001 | 18:286,371 FRAUD, OTHER |
| 71179-018 | SCIOLINO | FFLM | 8:18-CR-449-T-27JSS | 18:2251-2,2260 OBSCENE MATTR |
| 71496-061 | RAGER | FOHS | 2:13-CR-199-1 | 18:2251-2,2260 OBSCENE MATTR |
| 71918-380 | GARZA | FTXW | 5:16-CR-00271-OLG(1) | 21:841 SCH II NONNARC,NONFSA |
| 71948-066 | HAYNES | FPAE | DPAE2:15CR00100-001 | 18:2251-2,2260 OBSCENE MATTR |
| 72233-066 | CAPASSO | FNJ | 1:16-CR-00318-JBS-1 | 18:2251-2,2260 OBSCENE MATTR |
| 72252-019 | ROUTH | FVAE | 1:19CR142-001 | 18:2251-2,2260 OBSCENE MATTR |
| 72292-061 | DRUGGAN | FOHS | 2:14-CR-066-1 | 18:2251-2,2260 OBSCENE MATTR |
| 72768-061 | BRETLAND | FOHS | 3:15-CR-006 | 18:2251-2,2260 OBSCENE MATTR |
| 72967-061 | WHITFIELD | FOHS | 1:15-CR-42 | 18:1956 RACKETEERING |
| 73083-061 | SPICER | FOHS | 1:15CR73 | 18:2251-2,2260 OBSCENE MATTR |
| 74677-065 | LEWIS | FOR | 3:12-CR-00545-HZ | 18:2421-29 I/S TRN IMRL PRPS |
| 75001-067 | BROWN | FPAM | 4:16-CR-00019-01 | 21:841 & 846 SEC 841-851 |
| 75026-079 | HARRIS | FTXS | 4:96CR00230-001 | 18:924(C) FIREARMS LAWS |
| 75051-097 | CHIVOSKI | FOR | 3:15-CR-00450-1-HZ | 18:2421-29 I/S TRN IMRL PRPS |
| 75109-067 | HORTON | FPAM | 1:16-CR-00051-02 | 21:846 SEC 841-851 ATTEMPT |
| 75833-066 | HUGHSTED | FPAE | DPAE2:17CR000051-001 | OBSCENE MATTER TRANSPORT |
| 75891-061 | HARRAH | FOHS | 2:16-CR-143 | 18:2251-2,2260 OBSCENE MATTR |
| 75937-067 | LEWIS | FPAM | 4:17-CR-000242 | 18:2251-2,2260 OBSCENE MATTR |
| 76162-061 | WILLIAMS | FOHS | 2:16-CR-169-2 | 21:846 SEC 841-851 ATTEMPT |
| 76181-061 | DEERING | FOHS | 2:16-CR-159 | 18:922(G) FIREARMS,CARR CRIM |
| 76193-061 | WEIDNER | FOHS | CR2-16-152 | 18:2251-2,2260 OBSCENE MATTR |
| 76261-067 | MAGANA | FNCW | DNCW318CR000082-011 | 21:841 SCH II NONNARC,NONFSA |
| 76284-061 | NORRIS | FOHS | 1:16CR93 | 18:2251-2,2260 OBSCENE MATTR |
| 76337-061 | MURRAY | FOHS | 3:17CR22 | 18:2251-2,2260 OBSCENE MATTR |
| 76343-053 | BLAIR | FNYE | CR 10-696 (JS) | 18:1962 RACKETEER (RICO) |
| 76594-061 | PENA | FINN | 2:15CR72-030 | 18:1962 RACKETEER (RICO) |
| 76763-066 | BABBITT | FPAE | DPAE2:18-CR-000384-0 | 18:2251-2,2260 OBSCENE MATTR |
| 76800-061 | THOMAS | FOHS | 2:17-CR-165 | 18:2251-2,2260 OBSCENE MATTR |

| Register # | Name | Facility | Case # | Charge |
|---|---|---|---|---|
| 76839-061 | LEE | FOHS | 2:17CR192 | 18:2251-2,2260 OBSCENE MATTR |
| 76851-061 | SPARKS | FOHS | 3:17CR155 | 18:2251-2,2260 OBSCENE MATTR |
| 76915-061 | DOUTT | FOHS | 2:17-CR-249-1 | 18:2251-2,2260 OBSCENE MATTR |
| 77025-061 | ROGERS | FOHS | 2-17-CR-282 | 18:2251-2,2260 OBSCENE MATTR |
| 77089-061 | RICHARDSON | FWVS | 2:17-CR-00148-01 | 21:846 SEC 841-851 ATTEMPT |
| 77092-061 | BATEMAN | FOHS | 3:17-CR-156 | 18:2251-2,2260 OBSCENE MATTR |
| 77117-061 | COX | FOHS | CR2-17-211 | 18:922(G) FIREARMS,CARR CRIM |
| 77695-054 | SZUCS | FNYS | 17 CR 00373 (KMK) | 18:2251-2,2260 OBSCENE MATTR |
| 77761-061 | PERKINS | FOHS | 2:18-CR-27(4) | 18:2251-2,2260 OBSCENE MATTR |
| 77796-061 | MAKOWSKI | FOHS | 2:18-CR-172 | 18:2251-2,2260 OBSCENE MATTR |
| 78023-061 | SCHABER | FOHS | 2:19-CR-103 | 18:1591 SEX TRAFFICK CHILD |
| 78026-061 | JACKSON | FOHS | 3:19-CR-40 | 18:922(G) FIREARMS,CARR CRIM |
| 78038-061 | DAVIS | FOHS | 3:19CR32 | 18:924(C) FIREARMS LAWS |
| 78055-054 | GOODMAN | FNYS | 7:16-CR-478-10(CS) | 21:841 & 846 SEC 841-851 |
| 78189-061 | SEXTON | FOHS | 2:19-CR-192 | 18:1028 FRAUD IDENTITY THEFT |
| 78267-061 | WATSON | FOHS | 2:19CR69 | 18:1344 BANK FRAUD |
| 78386-053 | HARRIS | FNYE | CR-10-00712(S-2) (IL | 18:2251-2,2260 OBSCENE MATTR |
| 78592-083 | MYERS | FPAW | 19-00028-001 | 18:2251-2,2260 OBSCENE MATTR |
| 78717-083 | HUMPHRIES | FVAE | 2:11CR00089-001 | 18:2251-2,2260 OBSCENE MATTR |
| 79168-083 | DOYLE | FVAE | 2:12CR00039-001 | 18:2251-2,2260 OBSCENE MATTR |
| 79648-054 | RITER | FNYS | 1:18 CR 00313-001 (J | 18:2251-2,2260 OBSCENE MATTR |
| 79656-054 | WILSON | FNYS | 01:17-CR-00243 (SHS) | COMMUNICATIONS ACT |
| 83401-408 | CHUTE | FAZ | CR-17-01944-001-TUC- | OBSCENE MATTER TRANSPORT |
| 84890-308 | FRIES | FAZ | CR 13-00146-001-TUC- | 18:2251-2,2260 OBSCENE MATTR |
| 84999-054 | LIEDKE | FNYS | 08 CR 653(SCR) | OBSCENE MATTER TRANSPORT |
| 85347-079 | DEAN | FMIE | 11CR20195-1 | 21:841 SCH I NON-NARC,NONFSA |
| 85538-083 | SPRATLEY | FVAE | 2:15CR00071-001 | 18:924(C) FIREARMS LAWS |
| 86107-053 | CLARKE | FNYE | CR-15-0426-01(RS1)(A | 18:2251-2,2260 OBSCENE MATTR |
| 90282-054 | SANCHEZ | FNYS | S2 08 CR.00789 (RJS) | 21:846 SEC 841-851 ATTEMPT |
| 91198-054 | BUSER | FNYS | S1 18-CR-112(WHP) | 18:2251-2,2260 OBSCENE MATTR |
| 91248-083 | JOE | FVAE | 4:17CR00065-005 | 21:846 SEC 841-851 ATTEMPT |
| 91453-051 | NAVARRETE | FNM | 1:18CR00553-001JCH | 18:2251-2,2260 OBSCENE MATTR |
| 91581-083 | PATTERSON | FVAE | 2:17CR00141-001 | 18:2251-2,2260 OBSCENE MATTR |
| 93348-071 | FULLER | FSC | 7:98CR76-1 | 21:841 & 846 SEC 841-851 |
| 93428-083 | MILTIER | FVAE | 2:19CR00078-001 | 18:2251-2,2260 OBSCENE MATTR |
| 94422-004 | KOHLER | FFLS | 2:10-14077-CR-MARTIN | 18:2251-2,2260 OBSCENE MATTR |
| 96348-020 | FRANKLIN | FPAE | DPAE2:13CR0000176-00 | 18:286,371 FRAUD, OTHER |
| 99585-020 | SEAY | FSC | 3:15-801(001 JFA) | 21:846 SEC 841-851 ATTEMPT |
| 99991-022 | MENDEZ | FTXN | 6:12-CR-028-01-C | OBSCENE MATTER TRANSPORT |

N = 837